## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:  PETERSEN-DEAN, INC.

**Case No.**                 20-12821-mkn

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(GENERAL BUSINESS CASE)**

### SUMMARY OF FINANCIAL STATUS

MONTH ENDED:    Feb-21                    PETITION DATE:        06/11/20

1.    Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___
      the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
      Dollars reported in    $1

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2.    **Asset and Liability Structure** | | | |
| a.  Current Assets | $29,180,381 | $31,059,856 | |
| b.  Total Assets | $49,818,761 | $48,303,648 | $46,197,222 |
| c.  Current Liabilities | $15,853,752 | $19,448,404 | |
| d.  Total Liabilities | $177,891,939 | $181,486,591 | $169,522,295 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3.    **Statement of Cash Receipts & Disbursements for Month** | | | |
| a.  Total Receipts | $5,492,575 | $5,403,911 | $52,551,067 |
| b.  Total Transfer In | $0 | $0 | $9,142,163 |
| c.  Total Disbursements | $4,310,914 | $5,216,979 | $51,542,572 |
| d.  Total Transfer Out | $1,436,108 | $548,149 | $9,686,725 |
| e.  Excess (Deficiency) of Receipts Over Disbursements (a+b - c) | ($254,447) | ($361,217) | $463,934 |
| f.  Cash Balance Beginning of Month | $718,380 | $1,079,597 | $0 |
| g.  Cash Balance End of Month (e+f) | $463,934 | $718,380 | $463,934 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4.    **Profit/(Loss) from the Statement of Operations** | ($839,457) | ($1,905,996) | ($16,132,368) |
| 5.    **Account Receivables (Pre and Post Petition)** | $12,377,589 | $13,724,994 | |
| 6.    **Post-Petition Liabilities** | $15,853,752 | $19,448,404 | |
| 7.    **Past Due Post-Petition Account Payables (over 30 days)** | $4,283,588 | 4,054,270.62 | |

| At the end of this reporting month: | Yes | No |
|---|---|---|
| 8.    Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9.    Have any payments been made to professionals?  (if yes, attach listing including date of payment, amount of payment and name of payee) | X | |
| 10.   If the answer is yes to 8 or 9, were all such payments approved by the court? | X | |
| 11.   Have any payments been made to officers, insiders, shareholders, relatives?  (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | X | |
| 12.   Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13.   Are a plan and disclosure statement on file? | | X |
| 14.   Was there any post-petition borrowing during this reporting period? | | X |

15.    Check if paid: Post-petition taxes   ___ ;          U.S. Trustee Quarterly Fees   ___ ; Check if filing is current for: Post-petition  X
       tax reporting and tax returns:   ___ .
       (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
       reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date:        03/23/21                          /s/Pauline Manansala
                                               Responsible Individual

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended _____ 02/28/21

| | Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|---|
| Actual | Forecast | Variance | | | | | |
| | | | | **Revenues:** | | | |
| 1,509,241 | $4,231,719 | ($2,722,478) | 1 | Gross Sales | | $24,563,618 | - |
| - | $0 | $0 | 2 | less: Sales Returns & Allowances | | ($2,467,509) | - |
| 1,509,241 | $4,231,719 | ($2,722,478) | 3 | Net Sales | | $27,031,127 | - |
| $1,421,640 | $2,897,100 | $1,475,460 | 4 | less: Cost of Goods Sold (Schedule 'B') | | $20,150,381 | - |
| $87,601 | $1,334,619 | ($1,247,018) | 5 | Gross Profit | | $6,880,746 | - |
| $0 | $520,827 | ($520,827) | 6 | Interest | | $0 | - |
| $519,289 | | $519,289 | 7 | Other Income: Service finance | | $644,906 | - |
| $0 | | $0 | 8 | Refunds | | $0 | - |
| $0 | | $0 | 9 | | | | - |
| $606,889 | $1,855,446 | ($1,248,557) | 10 | **Total Revenues** | | $7,525,652 | $0 |
| | | | | **Expenses:** | | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | | | |
| 311,445.15 | $585,930 | $274,485 | 12 | Salaries | | $3,740,071 | - |
| $0 | | $0 | 13 | Commissions | | | - |
| $0 | | $0 | 14 | Contract Labor | | | - |
| | | | | Rent/Lease: | | | |
| $0 | | $0 | 15 | Personal Property | | | - |
| $0 | | $0 | 16 | Real Property | | | - |
| $0 | | $0 | 17 | Insurance | | | - |
| $0 | | $0 | 18 | Management Fees | | | - |
| $0 | | $0 | 19 | Depreciation | | | - |
| | | | | Taxes: | | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | | | - |
| $0 | | $0 | 21 | Real Property Taxes | | | - |
| $0 | | $0 | 22 | Other Taxes | | | - |
| 45,266.18 | $104,165 | $58,899 | 23 | Other Selling | | $575,426 | - |
| 835,397.28 | $373,368 | ($462,029) | 24 | Other Administrative | | $13,188,771 | - |
| - | $134,949 | $134,949 | 25 | Interest | | ($189,559) | - |
| 130,684.68 | $494,786 | $364,101 | 26 | Other Expenses: | | $1,609,584 | - |
| $0 | | $0 | 27 | | | | - |
| $0 | | $0 | 28 | | | | - |
| $0 | | $0 | 29 | | | | - |
| $0 | | $0 | 30 | | | | - |
| $0 | | $0 | 31 | | | | - |
| $0 | | $0 | 32 | | | | - |
| $0 | | $0 | 33 | | | | - |
| $0 | | $0 | 34 | | | | - |
| $1,322,793 | $1,693,198 | $370,405 | 35 | **Total Expenses** | | $18,924,293 | $0 |
| ($715,904) | $162,248 | ($878,152) | 36 | **Subtotal** | | ($11,398,641) | $0 |
| | | | | **Reorganization Items:** | | | |
| (123,553.13) | ($325,517) | ($201,964) | 37 | Professional Fees | | ($5,739,594) | - |
| $0 | | $0 | 38 | Provisions for Rejected Executory Contracts | | $0 | - |
| $0 | | $0 | 39 | Interest Earned on Accumulated Cash from | | $0 | - |
| 0 | | | | Resulting Chp 11 Case | | 0 | |
| $0 | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | $1,005,867 | - |
| $0 | | $0 | 41 | U.S. Trustee Quarterly Fees | | $0 | - |
| $0 | $0 | $0 | 42 | Gain on Restructuring | | $0 | $0 |
| ($123,553) | ($325,517) | $201,964 | 43 | **Total Reorganization Items** | | ($4,733,727) | $0 |
| ($839,457) | ($163,269) | ($676,188) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | | ($16,132,368) | $0 |
| $0 | | $0 | 45 | Federal & State Income Taxes | | | |
| ($839,457) | ($163,269) | ($676,188) | 46 | **Net Profit (Loss)** | | ($16,132,368) | $0 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $1,607,196 | $617,598 | |
| 31-60 Days | $1,742,934 | $867,616 | |
| 61-90 Days | $782,787 | $465,016 | $4,283,588 |
| 91+ Days | $7,394,973 | $2,950,956 | |
| Total accounts receivable/payable | $11,527,890 | $4,901,186 | |
| Allowance for doubtful accounts | ($849,700) | | |
| Accounts receivable (net) | $12,377,590 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | 792,075.08 |
| Product for resale | | Direct labor | 455,111.50 |
| | | Manufacturing overhead | 285.00 |
| Distribution - | | Freight in | 55,212.73 |
| Products for resale | | Other: | 118,955.99 |
| | | | |
| Manufacturer - | | | |
| Raw Materials | $3,150,929 | | |
| Work-in-progress | $852,010 | Less - | |
| Finished goods | | Inventory End of Month | |
| | | Shrinkage | |
| Other - Explain | | Personal Use | |
| | | | |
| | | Cost of Goods Sold | $1,421,640 |
| TOTAL | $4,002,939 | | |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

     Yes **X**   No _____

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | _____ |
| Monthly | _____ |
| Quarterly | _____ |
| Semi-annually | _____ |
| Annually | **X** |

Date of last physical inventory was _____ 4/30/2019

Date of next physical inventory is _____

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -

| | |
|---|---|
| FIFO cost | X |
| LIFO cost | __ |
| Lower of cost or market | __ |
| Retail method | __ |
| Other | __ |
|   Explain | |

# BALANCE SHEET
## (General Business Case)
For the Month Ended _____ 02/28/21 _____

**Assets**

|  |  | From Schedules | Market Value |
|---|---|---|---|
|  | **Current Assets** |  |  |
| 1 | Cash and cash equivalents - unrestricted |  | $4,757,437 |
| 2 | Cash and cash equivalents - restricted |  | $0 |
| 3 | Accounts receivable (net) | A | $12,377,589 |
| 4 | Inventory | B | $4,002,939 |
| 5 | Prepaid expenses |  | 4,804,790 |
| 6 | Notes Receivables |  | $0 |
| 7 | Other:  AR Other |  | $3,827,041 |
| 8 |         Deferred Income tax |  | ($589,415) |
| 9 | **Total Current Assets** |  | $29,180,381 |
|  | **Property and Equipment (Market Value)** |  |  |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $915,101 |
| 12 | Furniture and fixtures | D | $3,194,295 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $1,944,211 |
| 15 | Vehicles | D | $11,173,336 |
| 16 | Other:  Construction in Process | D | $769,010 |
| 17 | Accumulated Depreciation | D | ($16,724,793) |
| 18 |  | D |  |
| 19 |  | D |  |
| 20 |  | D |  |
| 21 | **Total Property and Equipment** |  | $1,271,158 |
|  | **Other Assets** |  |  |
| 22 | Loans to shareholders |  | $0 |
| 23 | Loans to affiliates |  | $0 |
| 24 | Investment in affiliates |  | $18,952,811 |
| 25 | Notes Receivable |  | $698,948 |
| 26 | Deferred income taxes - LT |  | $7,014,139 |
| 27 | Deposits |  | $265,485 |
|  | AR Other/Intercompany |  | ($7,720,853) |
|  | Goodwill |  | $156,691 |
| 28 | **Total Other Assets** |  | $19,367,222 |
| 29 | **Total Assets** |  | $49,818,761 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | |
| 31 | Payroll taxes | | |
| 32 | Real and personal property taxes | | |
| 33 | Income taxes | | |
| 34 | Sales taxes | | |
| 35 | Notes payable (short term) | | |
| 36 | Accounts payable (trade) | A | $4,901,186 |
| 37 | Real property lease arrearage | | |
| 38 | Personal property lease arrearage | | |
| 39 | Accrued professional fees | | |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 41 | Other: | | |
| 42 | Line of Credit | | $10,952,566 |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $15,853,752 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $15,853,752 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $28,447,370 |
| 48 | Priority unsecured claims | F | $911,059 |
| 49 | General unsecured claims | F | $132,679,758 |
| 50 | **Total Pre-Petition Liabilities** | | $162,038,188 |
| 51 | **Total Liabilities** | | $177,891,939 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | ($65,535,236) |
| 53 | Capital Stock | $159,538 |
| 54 | Additional paid-in capital | $7,394,807 |
| 55 | Cumulative profit/(loss) since filing of case | ($16,132,368) |
| 56 | Post-petition contributions/(distributions) or (draws) | |
| 57 | Subscription Receivable | ($971,914) |
| | Prepetition liability adjustment | ($52,988,006) |
| 58 | Market value adjustment | |
| 59 | **Total Equity (Deficit)** | ($128,073,179) |
| 60 | **Total Liabilities and Equity (Deficit)** | $49,818,761 |

**Schedule C**
**Real Property**

| Description | | Cost | Market Value |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| Total | | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
|     Machinery & Equipment | $915,101 | $915,101 |
| | | |
| | | |
|     Total | $915,101 | $915,101 |
| | | |
| Furniture & Fixtures - | | |
|     Furniture / Fixtures | $2,950,036 | $2,950,036 |
|     Corporate-Furniture/Fixtures | $244,258 | $244,258 |
| | | |
|     Total | $3,194,295 | $3,194,295 |
| | | |
| Office Equipment - | | |
| | | |
| | | |
|     Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
|     Leasehold Improvements | $1,944,211 | $1,944,211 |
| | | |
| | | |
|     Total | $1,944,211 | $1,944,211 |
| | | |
| Vehicles - | | |
|     Vehicles | $3,108,104 | $3,108,104 |
|     Forklifts/Heavy Trucks | $8,065,231 | $8,065,231 |
| | | |
| Total | $11,173,336 | $11,173,336 |

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $28,447,370 | $28,447,370 |
| Priority claims other than taxes | $911,059 | $911,059 |
| Priority tax claims | | |
| General unsecured claims | $132,679,758 | $132,679,758 |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | | | | |
| Account Type | | | | |
| Account No. | | | | |
| Account Purpose | | | | |
| Balance, End of Month | | | | |
| Total Funds on Hand for all Accounts | $0 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
**For the Month Ended**    02/28/21

|  |  | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Sales | $0 | $8,021,084 |
| 3 | Interest Received | | $7 |
| 4 | Borrowings | $3,808,000 | $42,085,297 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | $0 |
| 6 | Capital Contributions | | $0 |
| 7 | Intercompany transfer | | $0 |
| 8 | Vendor Refunds | $16,467 | $147,804 |
| 9 | Cash Received from Sale of Assets | $1,668,108 | $2,296,875 |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $5,492,575 | $52,551,067 |
| 13 | **Intercompany Transfer In** | $0 | $9,142,163 |
| | **Cash Disbursements** | | |
| 14 | Payments for Inventory | 733,286 | $16,648,153 |
| 15 | Selling | | |
| 16 | Administrative | $145,358 | $1,586,950 |
| 17 | Capital Expenditures | | |
| 18 | Principal Payments on Debt | | |
| 19 | Interest Paid | | |
| | Rent/Lease: | | |
| 20 | Personal Property | $154,830 | $1,110,717 |
| 21 | Real Property | $100,860 | $1,183,336 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 22 | Salaries | | |
| 23 | Draws | | $0 |
| 24 | Commissions/Royalties | | $0 |
| 25 | Expense Reimbursements | | $0 |
| 26 | Other | | $0 |
| 27 | Salaries/Commissions (less employee withholdin | $1,702,705 | $16,244,323 |
| 28 | Management Fees | | $0 |
| | Taxes: | | |
| 29 | Employee Withholding | | $0 |
| 30 | Employer Payroll Taxes | | $0 |
| 31 | Real Property Taxes | | $0 |
| 32 | Other Taxes | $0 | $17,990 |
| | Other Cash Outflows: | | |
| 33 | Employee/Employer Payroll Tax and benef | $962,965 | $6,609,709 |
| 34 | | | $0 |
| 35 | Bank Fee | $3,851 | $27,643 |
| 36 | Restructuring | $293,127 | $2,584,778 |
| 37 | Insurance | $110,052 | $3,188,151 |
| 38 | Subcontractor | $59,927 | $1,199,934 |
| 39 | Fuel, Freight, Repairs and Other | $43,953 | $450,887 |
| 40 | Repayment on LOC - Ares | | $690,000 |
| 41 | **Total Cash Disbursements** | 4,310,914 | $51,542,572 |
| 42 | **Intercompany Transfer Out** | $1,436,108 | $9,686,725 |
| 43 | **Net Increase (Decrease) in Cash** | ($254,447) | $463,934 |
| 44 | **Cash Balance, Beginning of Period** | $718,380 | $0 |
| 45 | **Cash Balance, End of Period** | $463,934 | $463,934 |

**Petersen-Dean, Inc.**
Case No. 20-12821-mkn
Professional Payments

| Professonal Name | Professional Description | Payment Date | Payment Amount | Payment Description |
|---|---|---|---|---|
| Epiq Corporate Restructuring LLC | Restructuring | 2/9/2021 | 40,000.00 | Restructuring Payment |
| Epiq Corporate Restructuring LLC | Restructuring | 2/12/2021 | 50,000.00 | Restructuring Payment |
| | | | **90,000.00** | |

**Petersen-Dean, Inc**

Case No. 20-12821-mkn

Insider Payments

| Employee Name | Default Jobs (HR) | Pay Date | Gross | Payment Description |
|---|---|---|---|---|
| George Milionis | General Counsel & Corporate Secretary | 02/05/2021 | $6,871.54 | Gross Payroll |
| George Milionis | General Counsel & Corporate Secretary | 02/12/2021 | $6,871.54 | Gross Payroll |
| George Milionis | General Counsel & Corporate Secretary | 02/19/2021 | $6,871.54 | Gross Payroll |
| George Milionis | General Counsel & Corporate Secretary | 02/11/2021 | $24,000.00 | Gross Payroll |
| George Milionis | General Counsel & Corporate Secretary | 02/26/2021 | $6,871.54 | Gross Payroll |
| George Milionis | General Counsel & Corporate Secretary | 02/19/2021 | $21,000.00 | Gross Payroll |
| George Milionis | General Counsel & Corporate Secretary | 02/26/2021 | $6,871.54 | Gross Payroll |
| Joseph Petersen | Regional Director of Sales | 02/05/2021 | $3,229.24 | Gross Payroll |
| Joseph Petersen | Regional Director of Sales | 02/12/2021 | $3,229.24 | Gross Payroll |
| Joseph Petersen | Regional Director of Sales | 02/19/2021 | $3,229.24 | Gross Payroll |
| Joseph Petersen | Regional Director of Sales | 02/26/2021 | $3,229.24 | Gross Payroll |
| Joseph Petersen | Regional Director of Sales | 02/26/2021 | $3,229.24 | Gross Payroll |
| Mark A Vogel | Chief Operating Officer | 02/05/2021 | $9,802.31 | Gross Payroll |
| Mark A Vogel | Chief Operating Officer | 02/12/2021 | $9,802.31 | Gross Payroll |
| Mark A Vogel | Chief Operating Officer | 02/19/2021 | $9,802.31 | Gross Payroll |
| Mark A Vogel | Chief Operating Officer | 02/11/2021 | $35,000.00 | Gross Payroll |
| Mark A Vogel | Chief Operating Officer | 02/26/2021 | $9,802.31 | Gross Payroll |
| Mark A Vogel | Chief Operating Officer | 02/19/2021 | $30,000.00 | Gross Payroll |
| Mark A Vogel | Chief Operating Officer | 02/26/2021 | $9,802.31 | Gross Payroll |
| Mark A Vogel | Chief Operating Officer | 02/25/2021 | $18,052.22 | Gross Payroll |

**$227,567.67**





101 Pine Street
San Francisco, CA. 94111
(800) 392-1400

PETERSEN-DEAN INC
(PETTY CASH PDI SANTA ROSA)
39300 CIVIC CENTER DR
STE 300
FREMONT CA 94538--2337

**Account Number**
1479
**Statement Period**
02/01/21 To 02/28/21

**BUSINESS ANALYZED CHECKING**                    **1479**

### Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance | $0.00 | Average Daily Balance | $0.00 |
| Total Deposits | $0.00 | Service Charges | $0.00+ |
| Total Withdrawals and Debits | $0.00 | Interest Earned This Statement Period | $0.00 |
| Total Checks Paid | $0.00 | | |
| Ending Balance | $0.00 | | |





101 Pine Street
San Francisco, CA. 94111
(800) 392-1400

PETERSEN-DEAN INC
(PETTY CASH PDI ANAHEIM)
39300 CIVIC CENTER DR STE 300
FREMONT CA 94538

**Account Number**
2079
**Statement Period**
02/01/21 To 02/28/21

| **BUSINESS ANALYZED CHECKING** | **2079** |
|---|---|

### Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance | $2,830.19 | Average Daily Balance | $1,339.64 |
| Total Deposits | $39,000.00 | Minimum Balance | $62.13- |
| Total Withdrawals and Debits | $1,618.81 | Service Charges | $0.00+ |
| Total Checks Paid | $40,273.51 | Interest Earned This Statement Period | $0.00 |
| Ending Balance | $62.13- | | |

### Account Activity

| Date | Description | Amount |
|---|---|---|
| | Deposits and Credits | |
| 02/02 | INTERNET TRANSFER<br>FROM DDA#XXXXXXX8637 ON 02/02 AT 11.20 | $8,000.00 |
| 02/04 | INTERNET TRANSFER<br>FROM DDA#XXXXXXX8637 ON 02/04 AT 10.27 | $2,000.00 |
| 02/10 | INTERNET TRANSFER<br>FROM DDA#XXXXXXX8637 ON 02/10 AT 10.38 | $5,000.00 |
| 02/12 | INTERNET TRANSFER<br>FROM DDA#XXXXXXX8637 ON 02/12 AT 12.54 | $4,000.00 |
| 02/17 | INTERNET TRANSFER<br>FROM DDA#XXXXXXX8637 ON 02/17 AT 13.48 | $5,000.00 |
| 02/19 | INTERNET TRANSFER<br>FROM DDA#XXXXXXX8637 ON 02/19 AT 11.21 | $5,000.00 |
| 02/23 | INTERNET TRANSFER<br>FROM DDA#XXXXXXX0693 ON 02/23 AT 10.56 | $10,000.00 |
| | Total Deposits and Credits | $39,000.00 |
| | Withdrawals and Debits | |
| 02/10 | DEBIT CARD 7526<br>02/09 CITY OF NEWPORT 949-6443241 CA | $320.50- |
| 02/10 | DEBIT CARD 7526<br>02/10 CALCERTS 916-985-3400 CA | $6.00- |
| 02/10 | DEBIT CARD 7526<br>02/09 CITY OF FILLMORE FILLMORE CA | $85.00- |
| 02/13 | DEBIT CARD 7526<br>02/13 CALCERTS 916-985-3400 CA | $5.00- |

| | | |
|---|---|---|
| 02/13 | DEBIT CARD 7526<br>02/13 CALCERTS 916-985-3400 CA | $7.00- |
| 02/17 | DEBIT CARD 7526<br>02/17 GRAINGER 877-2022594 IL | $201.39- |
| 02/18 | DEBIT CARD 7526<br>02/17 GRAINGER 877-2022594 IL | $56.64- |
| 02/18 | DEBIT CARD 7526<br>02/17 GRAINGER 877-2022594 IL | $56.64- |
| 02/20 | DEBIT CARD 7526<br>02/19 PETE'S ROAD SERV 714-446-1207 CA | $170.85- |
| 02/20 | DEBIT CARD 7526<br>02/19 PETE'S ROAD SERV 714-446-1207 CA | $709.79- |
| | Total Withdrawals and Debits | $1,618.81 |

## Checks Paid

**\* Gap in check sequence**

| Number | | Date | Amount |
|---|---|---|---|
| 25826 | | 02/02 | $644.35- |
| 25829 | * | 02/01 | $200.00- |
| 25836 | * | 02/08 | $575.79- |
| 25837 | | 02/01 | $100.00- |
| 25840 | * | 02/02 | $550.00- |
| 25844 | * | 02/03 | $674.19- |
| 25846 | * | 02/01 | $70.04- |
| 25847 | | 02/01 | $311.01- |
| 25850 | * | 02/01 | $50.00- |
| 25851 | | 02/05 | $388.57- |
| 25852 | | 02/08 | $141.94- |
| 25853 | | 02/02 | $328.75- |
| 25854 | | 02/03 | $310.62- |
| 25855 | | 02/01 | $160.00- |
| 25856 | | 02/01 | $100.00- |
| 25857 | | 02/01 | $525.87- |
| 25858 | | 02/02 | $175.00- |
| 25859 | | 02/01 | $153.00- |
| 25860 | | 02/01 | $300.00- |
| 25861 | | 02/09 | $116.02- |
| 25862 | | 02/01 | $366.03- |
| 25863 | | 02/17 | $100.00- |
| 25864 | | 02/08 | $100.00- |
| 25865 | | 02/08 | $257.84- |
| 25866 | | 02/05 | $320.59- |
| 25867 | | 02/03 | $427.65- |
| 25868 | | 02/03 | $437.48- |
| 25869 | | 02/05 | $293.01- |
| 25870 | | 02/05 | $256.78- |
| 25871 | | 02/08 | $100.00- |

| | | |
|---|---|---|
| 25872 | 02/05 | $298.83- |
| 25873 | 02/10 | $123.10- |
| 25874 | 02/10 | $282.19- |
| 25875 | 02/05 | $537.20- |
| 25876 | 02/04 | $300.00- |
| 25877 | 02/12 | $650.00- |
| 25878 | 02/08 | $199.75- |
| 25879 | 02/23 | $267.21- |
| 25881 * | 02/08 | $347.15- |
| 25882 | 02/10 | $677.12- |
| 25883 | 02/08 | $213.84- |
| 25884 | 02/08 | $583.75- |
| 25885 | 02/09 | $45.00- |
| 25886 | 02/09 | $100.00- |
| 25887 | 02/19 | $90.00- |
| 25888 | 02/08 | $345.00- |
| 25889 | 02/08 | $274.20- |
| 25890 | 02/09 | $66.31- |
| 25891 | 02/08 | $195.15- |
| 25892 | 02/10 | $736.00- |
| 25893 | 02/09 | $100.00- |
| 25894 | 02/10 | $325.65- |
| 25895 | 02/19 | $709.79- |
| 25896 | 02/12 | $3,227.87- |
| 25897 | 02/11 | $290.00- |
| 25898 | 02/11 | $45.00- |
| 25899 | 02/11 | $300.00- |
| 25900 | 02/12 | $50.11- |
| 25901 | 02/17 | $191.53- |
| 25902 | 02/12 | $580.00- |
| 25903 | 02/16 | $511.59- |
| 25904 | 02/17 | $5,255.38- |
| 25905 | 02/17 | $292.00- |
| 25906 | 02/23 | $340.18- |
| 25907 | 02/19 | $476.71- |
| 25908 | 02/23 | $1,512.44- |
| 25909 | 02/23 | $1,182.67- |
| 25910 | 02/22 | $109.84- |
| 25911 | 02/18 | $288.00- |
| 25912 | 02/23 | $222.10- |
| 25913 | 02/23 | $262.14- |
| 25914 | 02/23 | $312.53- |

| | | | |
|---|---|---|---|
| 25915 | | 02/19 | $300.00- |
| 25917 | * | 02/22 | $95.00- |
| 25918 | | 02/22 | $50.00- |
| 25919 | | 02/22 | $160.00- |
| 25920 | | 02/22 | $121.89- |
| 25921 | | 02/22 | $95.00- |
| 25922 | | 02/19 | $1,301.49- |
| 25923 | | 02/19 | $300.00- |
| 25924 | | 02/23 | $1,189.00- |
| 25925 | | 02/23 | $313.37- |
| 25927 | * | 02/23 | $418.58- |
| 25928 | | 02/23 | $479.51- |
| 25929 | | 02/23 | $381.57- |
| 25930 | | 02/23 | $784.26- |
| 25932 | * | 02/23 | $222.11- |
| 25934 | * | 02/22 | $195.01- |
| 25935 | | 02/23 | $285.04- |
| 25936 | | 02/23 | $240.00- |
| 25937 | | 02/23 | $468.41- |
| 25938 | | 02/22 | $70.06- |
| 25939 | | 02/22 | $140.75- |
| 25940 | | 02/23 | $198.65- |
| 25942 | * | 02/23 | $65.14- |
| 25943 | | 02/25 | $250.00- |
| 25944 | | 02/23 | $257.18- |
| 25947 | * | 02/25 | $64.63- |
| 25948 | | 02/26 | $375.00- |





101 Pine Street
San Francisco, CA. 94111
(800) 392-1400

PETERSEN-DEAN INC
(CONCENTRATION ACCOUNT)
39300 CIVIC CENTER DR
STE 300
FREMONT CA 94538--2337

**Account Number**
2865
**Statement Period**
02/01/21 To 02/28/21

## BUSINESS ANALYZED CHECKING          2865

### Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance | $32,341.86 | Average Daily Balance | $37,743.14 |
| Total Deposits | $911,933.18 | Minimum Balance | $199.68 |
| Total Withdrawals and Debits | $943,575.36 | Service Charges | $1,982.96- |
| Total Checks Paid | $0.00 | Interest Earned This Statement Period | $0.00 |
| Ending Balance | $699.68 | | |

### Account Activity

| Date | Description | Amount |
|---|---|---|
| | Deposits and Credits | |
| 02/05 | SWEEP TRANSFER CREDIT<br>TRF ACCT DD XXXXXXX8637 | $15,000.00 |
| 02/10 | SWEEP TRANSFER CREDIT<br>TRF ACCT DD XXXXXXX8637 | $8,000.00 |
| 02/16 | SWEEP TRANSFER CREDIT<br>TRF ACCT DD XXXXXXX8637 | $19,941.22 |
| 02/18 | SWEEP TRANSFER CREDIT<br>TRF ACCT DD XXXXXXX8637 | $15,000.00 |
| 02/24 | SWEEP TRANSFER CREDIT<br>TRF ACCT DD XXXXXXX8637 | $853,991.96 |
| | Total Deposits and Credits | $911,933.18 |
| | Withdrawals and Debits | |
| 02/02 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX8637 | $12,100.44- |
| 02/02 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX6645 | $6,000.00- |
| 02/04 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX8637 | $6,000.00- |
| 02/04 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX6744 | $3,000.00- |
| 02/05 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX6645 | $5,000.00- |
| 02/08 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX8637 | $4,000.00- |

| 02/08 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX6744 | $2,000.00- |
| 02/08 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX6645 | $2,000.00- |
| 02/09 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX8637 | $3,000.00- |
| 02/10 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX6744 | $2,000.00- |
| 02/10 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX6645 | $2,000.00- |
| 02/11 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX8637 | $2,000.00- |
| 02/12 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX8637 | $5,000.00- |
| 02/16 | ANALYSIS CHARGE | $1,982.96- |
| 02/17 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX8637 | $15,000.00- |
| 02/17 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX6645 | $4,000.00- |
| 02/19 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX8637 | $10,000.00- |
| 02/22 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX6744 | $1,000.00- |
| 02/22 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX6645 | $1,000.00- |
| 02/24 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX6645 | $2,500.00- |
| 02/25 | SWEEP TRANSFER DEBIT<br>TRF ACCT DD XXXXXXX8637 | $853,991.96- |
| | Total Withdrawals and Debits | $943,575.36 |





# FIRST REPUBLIC BANK
## It's a privilege to serve you®

101 Pine Street
San Francisco, CA. 94111
(800) 392-1400

PETERSEN-DEAN INC
(PETTY CASH PDI FAIRFIELD)
39300 CIVIC CENTER DR
STE 300
FREMONT CA 94538

**Account Number**
4689
**Statement Period**
02/01/21 To 02/28/21

**BUSINESS ANALYZED CHECKING**          **4689**

## Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance | $2,558.40 | Average Daily Balance | $1,221.07 |
| Total Deposits | $17,000.00 | Minimum Balance | $21.78 |
| Total Withdrawals and Debits | $196.44 | Service Charges | $0.00+ |
| Total Checks Paid | $18,904.47 | Interest Earned This Statement Period | $0.00 |
| Ending Balance | $457.49 | | |

## Account Activity

| Date | Description | Amount |
|---|---|---|
| | Deposits and Credits | |
| 02/04 | INTERNET TRANSFER<br>FROM DDA#XXXXXXX8637 ON 02/04 AT 10.27 | $2,000.00 |
| 02/08 | INTERNET TRANSFER<br>FROM DDA#XXXXXXX8637 ON 02/08 AT 10.42 | $2,000.00 |
| 02/11 | INTERNET TRANSFER<br>FROM DDA#XXXXXXX8637 ON 02/11 AT 11.08 | $2,000.00 |
| 02/12 | INTERNET TRANSFER<br>FROM DDA#XXXXXXX8637 ON 02/12 AT 12.54 | $1,000.00 |
| 02/17 | INTERNET TRANSFER<br>FROM DDA#XXXXXXX8637 ON 02/17 AT 13.48 | $5,000.00 |
| 02/24 | INTERNET TRANSFER<br>FROM DDA#XXXXXXX0693 ON 02/24 AT 13.36 | $5,000.00 |
| | Total Deposits and Credits | $17,000.00 |
| | Withdrawals and Debits | |
| 02/01 | DEBIT CARD 5001<br>01/29 82477 - 555 CAPI SACRAMENTO CA | $25.00- |
| 02/19 | DEBIT CARD 1444<br>02/19 MARATHON PETRO17 WEST SACRAMENCA | $80.00- |
| 02/24 | DEBIT CARD 1444<br>02/23 USPS PO 05838806 WEST SACRAMENCA | $11.00- |
| 02/26 | DEBIT CARD 1444<br>02/26 CHEVRON 0204077 SACRAMENTO CA | $80.44- |
| | Total Withdrawals and Debits | $196.44 |

## Checks Paid                                            * Gap in check sequence

| Number | | Date | Amount |
|---|---|---|---|
| 26369 | | 02/02 | $141.99- |
| 26375 | * | 02/01 | $70.00- |
| 26378 | * | 02/01 | $97.00- |
| 26383 | * | 02/01 | $159.07- |
| 26384 | | 02/04 | $125.40- |
| 26385 | | 02/02 | $637.06- |
| 26386 | | 02/01 | $128.32- |
| 26387 | | 02/01 | $34.66- |
| 26388 | | 02/04 | $225.52- |
| 26389 | | 02/02 | $368.00- |
| 26390 | | 02/01 | $85.78- |
| 26391 | | 02/04 | $69.00- |
| 26392 | | 02/01 | $100.00- |
| 26393 | | 02/24 | $75.99- |
| 26394 | | 02/04 | $100.00- |
| 26395 | | 02/01 | $94.00- |
| 26396 | | 02/01 | $99.50- |
| 26397 | | 02/01 | $210.00- |
| 26398 | | 02/01 | $70.39- |
| 26399 | | 02/11 | $118.83- |
| 26400 | | 02/04 | $188.35- |
| 26401 | | 02/02 | $146.92- |
| 26402 | | 02/08 | $70.00- |
| 26403 | | 02/11 | $845.74- |
| 26404 | | 02/08 | $144.68- |
| 26405 | | 02/09 | $93.47- |
| 26406 | | 02/08 | $143.80- |
| 26407 | | 02/16 | $150.00- |
| 26408 | | 02/10 | $334.99- |
| 26409 | | 02/16 | $135.58- |
| 26410 | | 02/09 | $522.01- |
| 26412 | * | 02/08 | $97.35- |
| 26413 | | 02/08 | $120.00- |
| 26414 | | 02/08 | $320.00- |
| 26415 | | 02/12 | $110.00- |
| 26416 | | 02/22 | $100.00- |
| 26417 | | 02/10 | $150.31- |
| 26418 | | 02/24 | $89.08- |
| 26419 | | 02/10 | $244.11- |
| 26420 | | 02/09 | $36.00- |

| | | | |
|---|---|---|---|
| 26421 | | 02/08 | $310.05- |
| 26422 | | 02/08 | $220.04- |
| 26423 | | 02/10 | $268.48- |
| 26424 | | 02/10 | $205.38- |
| 26425 | | 02/11 | $703.09- |
| 26426 | | 02/12 | $70.00- |
| 26427 | | 02/17 | $220.00- |
| 26428 | | 02/16 | $193.28- |
| 26429 | | 02/19 | $85.00- |
| 26430 | | 02/17 | $269.04- |
| 26431 | | 02/24 | $155.00- |
| 26432 | | 02/18 | $133.02- |
| 26433 | | 02/18 | $185.04- |
| 26434 | | 02/16 | $104.00- |
| 26435 | | 02/18 | $138.00- |
| 26436 | | 02/22 | $80.00- |
| 26437 | | 02/22 | $200.00- |
| 26439 | * | 02/24 | $237.66- |
| 26440 | | 02/17 | $327.37- |
| 26441 | | 02/16 | $106.33- |
| 26442 | | 02/16 | $87.74- |
| 26443 | | 02/16 | $70.50- |
| 26444 | | 02/17 | $74.20- |
| 26445 | | 02/17 | $39.20- |
| 26446 | | 02/16 | $100.00- |
| 26447 | | 02/16 | $218.18- |
| 26448 | | 02/25 | $419.78- |
| 26449 | | 02/25 | $135.08- |
| 26450 | | 02/24 | $819.76- |
| 26451 | | 02/16 | $66.72- |
| 26452 | | 02/22 | $67.53- |
| 26453 | | 02/17 | $128.00- |
| 26454 | | 02/23 | $68.01- |
| 26455 | | 02/24 | $56.00- |
| 26456 | | 02/23 | $195.00- |
| 26457 | | 02/23 | $150.57- |
| 26460 | * | 02/22 | $287.13- |
| 26461 | | 02/24 | $870.88- |
| 26462 | | 02/22 | $82.96- |
| 26463 | | 02/23 | $152.00- |
| 26464 | | 02/22 | $296.99- |
| 26465 | | 02/22 | $300.00- |

| 26466 | | 02/23 | $123.41- |
| 26467 | | 02/26 | $234.23- |
| 26468 | | 02/23 | $429.00- |
| 26469 | | 02/22 | $122.54- |
| 26470 | | 02/22 | $220.35- |
| 26471 | | 02/22 | $190.71- |
| 26472 | | 02/22 | $130.00- |
| 26474 | * | 02/22 | $100.35- |
| 26475 | | 02/24 | $160.52- |
| 26476 | | 02/24 | $579.85- |
| 26477 | | 02/25 | $52.95- |
| 26478 | | 02/25 | $79.72- |
| 26480 | * | 02/24 | $95.45- |
| 26481 | | 02/25 | $91.85- |
| 26482 | | 02/25 | $93.28- |
| 26487 | * | 02/25 | $150.35- |
| 26489 | * | 02/25 | $100.00- |

 FIRST REPUBLIC BANK
It's a privilege to serve you®

 Member FDIC

101 Pine Street
San Francisco, CA. 94111
(800) 392-1400

PETERSEN-DEAN INC
(PETTY CASH PDI ARIZONA)
39300 CIVIC CENTER DR
STE 300
FREMONT CA 94538

**Account Number**
4895
**Statement Period**
02/01/21 To 02/28/21

**BUSINESS ANALYZED CHECKING**                              **4895**

### Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance | $0.00 | Average Daily Balance | $0.00 |
| Total Deposits | $0.00 | Service Charges | $0.00+ |
| Total Withdrawals and Debits | $0.00 | Interest Earned This Statement Period | $0.00 |
| Total Checks Paid | $0.00 | | |
| Ending Balance | $0.00 | | |

 

101 Pine Street
San Francisco, CA. 94111
(800) 392-1400

PETERSEN DEAN, INC.
(SCF)
39300 CIVIC CENTER DR
STE 300
FREMONT CA 94538

**Account Number**
5829
**Statement Period**
02/01/21 To 02/28/21

| BUSINESS ANALYZED CHECKING | 5829 |
|---|---|

### Account Summary

| | | | |
|---|---|---|---|
| Beginning Balance | $0.00 | Average Daily Balance | $0.00 |
| Total Deposits | $0.00 | Service Charges | $0.00+ |
| Total Withdrawals and Debits | $0.00 | Interest Earned This Statement Period | $0.00 |
| Total Checks Paid | $0.00 | | |
| Ending Balance | $0.00 | | |



Post Office Box 291, Jackson, Mississippi 39205                    Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

**TRUSTMARK**
National Bank

Page **1** of **7**

**FEBRUARY**

| Statement Period | Account Number |
|---|---|
| From 2/01/2021 To 2/28/2021 | 1794 |

*27 Images Included*

BRINKMANN INVESTMENTS INC
W 1 WEST HOUSTON
39300 CIVIC CENTER DR STE 300
FREMONT CA  94538-2337

*Customer Service:*

*1-800-243-2524 or 1-601-961-6000*
*Automated Response:  24 hours/day*
*Representatives:  Mon. - Fri., 7am-7pm;*
*Sat. 9am-2pm*

*For questions, or to receive a* **T***rustmark* **A***ccess*
**N***umber for use with automated telephone*
*services, call during representative hours and*
*choose option '0'.*

*FAQs available at www.trustmark.com*



## Summary

| Description | Amount |
|---|---|
| Balance last statement | 675.79 |
| Deposits and other credits | + 10,726.26 |
| Checks and other withdrawals | - 5,529.81 |
| Service charges | - 72.00 |
| **Balance this statement** | **$5,800.24** |

*Note:* Your lowest balance during this period was $65.51, and it occurred on  2/1/2021.
* **Service charges:** Service charges include maintenance fees and any applicable NSF/OD fees.



## Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 2/2 | 3,000.00 | INTERNET BANKING INTERNAL WEB TRANSFER FR | 441 |
| 2/5 | 5,000.00 | INTERNET BANKING INTERNAL WEB TRANSFER FR | 441 |
| 2/9 | 242.26 | INTERNET BANKING INTERNAL WEB TRANSFER FR | 441 |
| 2/12 | 2,484.00 | INTERNET BANKING INTERNAL WEB TRANSFER FR | 441 |

*Total of Deposits and Other Credits:  $10,726.26*

*Thank you for banking with us.*

19,565



# Trustmark
National Bank

## Free Business Checking

Page 2 of 7

Post Office Box 291 Jackson, Mississippi 39205. Customer Service 1-800-243-2524 or 1-601-961-6000.

| Statement Period | Account Number |
|---|---|
| From 2/01/2021 To 2/28/2021 | 1794 |



## Checks and Other Withdrawals

### Checks Paid

Number of images included in this statement: 27

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 95131 | 2 /1 | 277.04 | 95142 | 2 /5 | 693.46 | 95151 | 2 /16 | 69.01 |
| 95132 | 2 /1 | 43.00 | 95143 | 2 /5 | 105.04 | 95152 | 2 /16 | 662.00 |
| 95133 | 2 /1 | 204.01 | 95144 | 2 /5 | 451.26 | 95153 | 2 /16 | 83.00 |
| 95135 # | 2 /1 | 86.23 | 95145 | 2 /5 | 183.40 | 95154 | 2 /16 | 91.29 |
| 95137 # | 2 /17 | 77.35 | 95146 | 2 /9 | 82.00 | 95155 | 2 /16 | 93.24 |
| 95138 | 2 /5 | 459.38 | 95147 | 2 /8 | 143.99 | 95156 | 2 /16 | 181.54 |
| 95139 | 2 /5 | 42.00 | 95148 | 2 /11 | 278.03 | 95157 | 2 /23 | 167.68 |
| 95140 | 2 /9 | 176.52 | 95149 | 2 /11 | 200.01 | 95159 # | 2 /23 | 42.00 |
| 95141 | 2 /9 | 79.99 | 95150 | 2 /23 | 136.09 | 95160 | 2 /23 | 77.28 |

**Total of Checks Paid: $5,185.84**

\# Indicates a break in the check number sequence before this check.

 Represents an unnumbered check or a non-check item.

### Other Electronic Transactions

| Date | Amount | Description |
|---|---|---|
| 2/16 | 320.00 | ACH DEBIT HCTRA EFT EZTAGSTCCD CCD 138716601 |
| 2/23 | 23.97 | ACH DEBIT WEBFILE TAX PYM DD CCD 902/01577745 |

**Total of Other Electronic Transactions: $343.97**

### Service Charges

| Date | Amount | Description |
|---|---|---|
| 2/2 | - 72.00 | OD/NSF FEE NSF FEE |

**Total of Service Charges: $72.00**

#### Aggregate Overdraft and Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $72.00 | $72.00 |

*Thank you for banking with us.*

19,566



Post Office Box 291, Jackson, Mississippi 39205        Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page **3** of **7**

**Trustmark**
National Bank

| Statement Period | Account Number |
|---|---|
| From 2/01/2021 To 2/28/2021 | 1794 |



## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/1 | $65.51 | 2/9 | $5,818.73 | 2/17 | $6,247.26 |
| 2/2 | $2,993.51 | 2/11 | $5,340.69 | 2/23 | $5,800.24 |
| 2/5 | $6,058.97 | 2/12 | $7,824.69 | 2/28 | $5,800.24 |
| 2/8 | $5,914.98 | 2/16 | $6,324.61 | | |



*Your Balance this Period*
Balance



## Check Images

**Note:** *The items below are true and correct copies of the original items which have been photographically reproduced by the bank.*

*Thank you for banking with us.*

19,567



Post Office Box 291, Jackson, Mississippi 39205          Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

**Page 7 of 7**

| Statement Period | Account Number |
|---|---|
| From 2/01/2021 To 2/28/2021 | 1794 |



## Customer News

### Total Financial Services

*With Trustmark's commitment to Total Financial Service, we are able to provide for your every need from checking accounts to credit cards, from mortgage loans to certificates of deposit.  For more information about our many services and products, visit the Trustmark location most convenient to you.*

## ATM/debit card use outside the United States

*If you are traveling to a foreign country and intend to use your debit card, please notify us at 601-949-4462 or 800-844-2000 Ext. 4462.*

---

**In Case of Error or Questions About Your Electronic Transfer or Direct Deposit**

Write or telephone us as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer or direct deposit listed on the statement or receipt.  We must be notified by you no later than 60 days after we sent the first statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will generally complete our investigation within 10 business days and correct any error promptly.  In some cases, an investigation may take longer, but you will have the use of the funds in question after the 10 business days.  If we ask you to put your complaint or questions in writing and we do not receive it within 10 business days, we may not credit your account during the investigation.

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

For questions or problems relating to your Trustmark Express Card or any electronic fund transfer, call us at 1-601-961-6000 (in the Jackson, Mississippi area) or at 1-800-243-2524 (all other locations).  If you prefer you may write us at the following address:
    Trustmark National Bank
    Attn:  Customer Contact Center
    P.O. Box 291
    Jackson, MS 39205-0291

*Thank you for banking with us.*

19,571





Post Office Box 291, Jackson, Mississippi 39205      Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

**Trustmark**
National Bank

Page **1** of **5**

**FEBRUARY**

| Statement Period | Account Number |
|---|---|
| From 2/01/2021 To 2/28/2021 | 8441 |

*1 Image Included*

BRINKMANN INVESTMENTS INC DBA
PETERSENDEAN
7980 ENTERPRISE DR
NEWARK CA  94560-3413

*Customer Service:*

*1-800-243-2524 or 1-601-961-6000*
*Automated Response:  24 hours/day*
*Representatives:  Mon. - Fri., 7am-7pm;*
*Sat. 9am-2pm*

*For questions, or to receive a Trustmark Access Number for use with automated telephone services, call during representative hours and choose option '0'.*

*FAQs available at www.trustmark.com*



## Summary

| Description | Amount |
|---|---|
| Balance last statement | 16,012.44 |
| Deposits and other credits | + 7,500.00 |
| Checks and other withdrawals | - 23,475.44 |
| Service charges | - 36.00 |
| **Balance this statement** | **$1.00** |

*Note:* Your lowest balance during this period was $0.00, and it occurred on  2/9/2021.
* *Service charges:* Service charges include maintenance fees and any applicable NSF/OD fees.



## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/5 | 5,000.00 | WIRE TRANSFER CREDIT FED REF NBR 000004 ORIG-PETERSEN-DEAN |
| 2/11 | 2,500.00 | WIRE TRANSFER CREDIT FED REF NBR 000217 ORIG-PETERSEN-DEAN |

*Total of Deposits and Other Credits:  $7,500.00*



## Checks and Other Withdrawals

*Checks Paid*

*Number of images included in this statement:  1*

| Number | Date Paid | Amount |
|---|---|---|
| 13293 | 2 /1 | 12,719.18 |

*Thank you for banking with us.*

18,161



Post Office Box 291, Jackson, Mississippi 39205.        Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

**Trustmark**
National Bank

Page 2 of 5

| Statement Period | Account Number |
|---|---|
| From 2/01/2021 To 2/28/2021 | 8441 |

*Checks and Other Withdrawals - continued*

## Checks Paid  - continued

Number of images included in this statement:  1



**Total of Checks Paid:  $12,719.18**

\#    Indicates a break in the check number sequence before this check.

✪    Represents an unnumbered check or a non-check item.

## Other Electronic Transactions

| Date | Amount | Description | |
|---|---|---|---|
| 2/2 | 3,000.00 | INTERNET BANKING INTERNAL WEB TRANSFER TO | 1794 |
| 2/5 | 5,000.00 | INTERNET BANKING INTERNAL WEB TRANSFER TO | 1794 |
| 2/5 | 15.00 | WIRE TRANSFER DEBIT WIRE TRANSFER FEE | |
| 2/9 | 242.26 | INTERNET BANKING INTERNAL WEB TRANSFER TO | 1794 |
| 2/11 | 15.00 | WIRE TRANSFER DEBIT WIRE TRANSFER FEE | |
| 2/12 | 2,484.00 | INTERNET BANKING INTERNAL WEB TRANSFER TO | 1794 |

**Total of Other Electronic Transactions:  $10,756.26**

## Service Charges

| Date | Amount | Description |
|---|---|---|
| 2/3 | - 36.00 | OD/NSF FEE NSF FEE |

**Total of Service Charges: $36.00**

### Aggregate Overdraft and Returned Item Fees

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $36.00 | $72.00 |

*Thank you for banking with us.*



Post Office Box 291, Jackson, Mississippi 39205   Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

**Page 3 of 5**

| Statement Period | Account Number |
|---|---|
| From 2/01/2021 To 2/28/2021 | 8441 |



## Daily Balance History

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/1 | $3,293.26 | 2/5 | $242.26 | 2/12 | $1.00 |
| 2/2 | $293.26 | 2/9 | $.00 | 2/28 | $1.00 |
| 2/3 | $257.26 | 2/11 | $2,485.00 | | |

$3,300

$0

02/01                    02/28

***Your Balance this Period***
Balance



## Check Images

**Note:** *The items below are true and correct copies of the original items which have been photographically reproduced by the bank.*

*Thank you for banking with us.*

18,163

Post Office Box 291, Jackson, Mississippi 39205.          Customer Service 1-800-243-2524 or 1-601-961-6000.



# Trustmark
### National Bank

## Free Business Checking

Page  4 of  5

| Statement Period | Account Number |
|---|---|
| From 2/01/2021 To 2/28/2021 | 8441 |

## Reconciliation

This section is provided to help you balance your bank statement.

*Checks and Other Withdrawals outstanding - Not charged to account*

| Check Number | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

*Total Checks and Other Withdrawals outstanding*          $ _____

*Bank Balance Shown on this statement*          **$1.00**

**Add +**

*Deposits not credited to this statement*          $ _____

*Total*          $ _____

**Subtract  −**

*Checks and Other Withdrawals Outstanding*          $ _____

*Balance =*          $ _____

This balance should agree with your checkbook balance after deducting service charges and adding interest (if any) shown on this statement for previous month.



## Customer News

### Total Financial Services

*With Trustmark's commitment to Total Financial Service, we are able to provide for your every need from checking accounts to credit cards, from mortgage loans to certificates of deposit. For more information about our many services and products, visit the Trustmark location most convenient to you.*

### ATM/debit card use outside the United States

*If you are traveling to a foreign country and intend to use your debit card, please notify us at 601-949-4462 or 800-844-2000 Ext. 4462.*

*Thank you for banking with us.*

18,164



**Trustmark**
National Bank

Post Office Box 291, Jackson, Mississippi 39205.    Customer Service 1-800-243-2524 or 1-601-961-6000.

# Free Business Checking

Page 5 of 5

| Statement Period | Account Number |
|---|---|
| From 2/01/2021 To 2/28/2021 | 8441 |

## *Customer News - continued*

---

### *In Case of Error or Questions About Your Electronic Transfer or Direct Deposit*

Write or telephone us as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer or direct deposit listed on the statement or receipt. We must be notified by you no later than 60 days after we sent the first statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will generally complete our investigation within 10 business days and correct any error promptly. In some cases, an investigation may take longer, but you will have the use of the funds in question after the 10 business days. If we ask you to put your complaint or questions in writing and we do not receive it within 10 business days, we may not credit your account during the investigation.

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

For questions or problems relating to your Trustmark Express Card or any electronic fund transfer, call us at 1-601-961-6000 (in the Jackson, Mississippi area) or at 1-800-243-2524 (all other locations). If you prefer you may write us at the following address:
   Trustmark National Bank
   Attn: Customer Contact Center
   P.O. Box 291
   Jackson, MS 39205-0291

*Thank you for banking with us.*

18,165



# Analyzed Business Checking

Account number:     **8378** ■ February 1, 2021 - February 28, 2021 ■ Page 1 of 8



**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

PETERSEN-DEAN, INC.
DEBTOR IN POSSESSION
CH 11 CASE # 20-12821 (NV)
30142 REVIS RD
COARSEGOLD CA 93614-9681

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 8378 | $476,486.70 | $5,193,450.90 | -$5,593,173.11 | $76,764.49 |

### Interest summary

| Total interest and bonuses earned in 2020 | $18.15 |
|---|---|

## Credits

### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/03 | 1,500.00 | Mobile Deposit : Ref Number :014030983992 |
| | | **$1,500.00** | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/01 | 519,116.13 | WT Fed#01692 Bank of The West ( /Org=CA Global Partners Inc DBA Great Srf# 2021020100009947 Trn#210201217643 Rfb# WT21020103702227 |
| | 02/03 | 50.97 | Purchase Return authorized on 02/02 Stapls732160763100 South Hackens NJ S611034479433857 Card 3611 |
| | 02/04 | 750,000.00 | WT Fed#03609 Bank of America, N /Org=Ls DE LLC Srf# 2021020400406488 Trn#210204137363 Rfb# 2124E0447Jst2I77 |
| | 02/04 | 650,000.00 | WT Fed#06499 Bank of America, N /Org=Ls DE LLC Srf# 2021020400448491 Trn#210204167599 Rfb# 2124F52052Vu1Y63 |
| | 02/11 | 900,000.00 | WT Fed#01569 Bank of America, N /Org=Ls DE LLC Srf# 2021021100342388 Trn#210211125100 Rfb# 212Bd3438Iau1I41 |
| | 02/11 | 969.24 | Desktop Check Deposit |
| | 02/12 | 420.00 | Damselfly 9749 ACH Pmnt Petersen Dean Inc |
| | 02/17 | 595,000.00 | WT Fed#04865 Bank of America, N /Org=Ls DE LLC Srf# 2021021700426024 Trn#210217196145 Rfb# 212Hg4741Eju3H25 |

Account number:    **8378**  ■  February 1, 2021 - February 28, 2021  ■  Page 2 of 8



### *Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/18 | 80,000.00 | WT Fed#01740 Bank of America, N /Org=Ls DE LLC Srf# 2021021800353672 Trn#210218145453 Rfb# 212ID3549N1S1T11 |
| | 02/18 | 1,695.00 | eDeposit IN Branch/Store 02/18/21 12:29:22 PM 40044 Highway 49 Oakhurst CA 3611 |
| | 02/18 | 848,991.96 | eDeposit IN Branch/Store 02/18/21 01:07:45 PM 40044 Highway 49 Oakhurst CA |
| | 02/19 | 5,970.00 | Damselfly 9749 ACH Pmnt Petersen Dean Inc |
| | 02/23 | 1,267.20 | Desktop Check Deposit |
| | 02/24 | 260.00 | Desktop Check Deposit |
| | 02/25 | 833,000.00 | WT Fed#00471 Bank of America, N /Org=Ls DE LLC Srf# 2021022500287658 Trn#210225098963 Rfb# 212P93149Gqt3S09 |
| | 02/26 | 5,210.40 | Damselfly 9749 ACH Pmnt Petersen Dean Inc |
| | | **$5,191,950.90** | **Total electronic deposits/bank credits** |
| | | **$5,193,450.90** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/01 | 487.20 | Purchase authorized on 01/25 Doubletree Hotels Pleasanton CA S381026079110563 Card 3611 |
| | 02/01 | 23.98 | Purchase authorized on 01/28 Name-Cheap.Com WWW.Namecheap AZ S461028850342899 Card 3611 |
| | 02/01 | 87.86 | Purchase authorized on 01/29 IRS 1099-Misc E-FI Httpstrack109 CA S461029791707617 Card 3611 |
| | 02/01 | 50.38 | Purchase authorized on 01/29 IRS 1099-Misc E-FI Httpstrack109 CA S581029793002244 Card 3611 |
| | 02/01 | 114.50 | Purchase authorized on 01/29 IRS 1099-Misc E-FI Httpstrack109 CA S461029793431301 Card 3611 |
| | 02/01 | 178.62 | Purchase authorized on 01/29 IRS 1099-Misc E-FI Httpstrack109 CA S461029794178084 Card 3611 |
| | 02/01 | 334.12 | Purchase authorized on 01/29 IRS 1099-Misc E-FI Httpstrack109 CA S461029795140423 Card 3611 |
| | 02/01 | 16.61 | Purchase authorized on 01/29 IRS 1099-Misc E-FI Httpstrack109 CA S381029796236014 Card 3611 |
| | 02/01 | 94.00 | Purchase authorized on 01/29 Courtcall *1107 310-342-0888 CA S581029825709534 Card 3611 |
| | 02/01 | 50.62 | Purchase authorized on 02/01 Vallee Food 2 Coarsegold CA P00301032573214925 Card 3611 |
| | 02/02 | 17.00 | Recurring Payment authorized on 02/01 Trp Fee Qvdadd Tripactions.C CA S461033053842425 Card 3611 |
| | 02/03 | 979.65 | Recurring Payment authorized on 02/02 Linkedin 629431872 855-6535653 CA S381033626605893 Card 3611 |
| | 02/03 | 511.94 | Purchase authorized on 02/02 Building 407-742-8888 FL S381033633401436 Card 3611 |

Account number:     **8378**  ■  February 1, 2021 - February 28, 2021  ■  Page 3 of 8



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/04 | 39.07 | Purchase authorized on 02/04 Vallee Food 2 Coarsegold CA P00581035673642957 Card 3611 |
| | 02/04 | 519,116.13 | WT Fed#05505 First Republic Ban /Ftr/Bnf=Rebate Corporate Srf# Asset Funds Trn#210204162249 Rfb# Asset Funds |
| | 02/04 | 35,126.07 | WT Seq162724 Eci Three Hacienda, LLC /Bnf=Eci Three Hacienda LLC Srf# Rent Trn#210204162724 Rfb# Petersendean 350 |
| | 02/04 | 490,000.00 | Online Transfer Ref #Bb09Rpkhyx to 7163174167 on 02/04/2021 0252 PM |
| | 02/05 | 318.16 | Purchase authorized on 02/01 Doubletree Hotels Pleasanton CA S381033072675603 Card 3611 |
| | 02/05 | 5,076.92 | WT Fed#01050 Bank of The West ( /Ftr/Bnf=Johannes Moehnle Srf# Gw00000039597156 Trn#210204196567 Rfb# 111 |
| | 02/05 | 5,000.00 | WT Fed#01027 Trustmark National /Ftr/Bnf=Brinkman Investments Inc Srf# Pettycash Trn#210204196449 Rfb# 109 |
| | 02/05 | 15,000.00 | WT Fed#01072 First Republic Ban /Ftr/Bnf=Petersen Dean Inc Srf# Fuel Petty Cash Trn#210204196513 Rfb# 110 |
| | 02/05 | 15,000.00 | WT 210205-092788 Bank of America, NE /Bnf=MAC Restructuring Advisors, LLC Srf# Gw00000039607092 Trn#210205092788 Rfb# 112 |
| | 02/05 | 410,000.00 | WT 210205-170254 Bank of America, NE /Bnf=ABC Supply Company MBA 943 Srf# Cod Trn#210205170254 Rfb# 182571 |
| | 02/05 | 90,000.00 | WT 210205-170489 Bank of America, NE /Bnf=Beacon Sales Acquisition Srf# Cod Trn#210205170489 Rfb# 538671 |
| | 02/05 | 2,294.17 < | Business to Business ACH Debit - Bhhc Work Comp Pewc125478 Petersen-Dean, Inc. |
| | 02/05 | 7,740.20 < | Business to Business ACH Debit - Bhhc Work Comp Pewc125654 Petersen-Dean, Inc. |
| | 02/05 | 22,478.89 < | Business to Business ACH Debit - Bhhc Work Comp Pewc126305 Petersen-Dean, Inc. |
| | 02/08 | 287.75 | Purchase authorized on 02/04 US Drug Test Ctrs 866-566-0261 NV S581035653337842 Card 3611 |
| | 02/08 | 82.37 | Purchase authorized on 02/05 Stapls732324966200 877-8267755 NJ S461036701472510 Card 3611 |
| | 02/08 | 74.32 | Purchase authorized on 02/05 Stapls732368539900 877-8267755 NJ S461036703284899 Card 3611 |
| | 02/08 | 131.64 | Purchase authorized on 02/05 Stapls732417047200 877-8267755 NJ S381036705707442 Card 3611 |
| | 02/08 | 94.00 | Purchase authorized on 02/05 Courtcall *1108 310-342-0888 CA S381036834417498 Card 3611 |
| | 02/09 | 1.00 | Purchase authorized on 02/08 Opc CA Consumer Af 800-4874567 AL S381040056775514 Card 3611 |
| | 02/09 | 450.00 | Purchase authorized on 02/08 Cslb 916-5747111 CA S301040056770220 Card 3611 |
| | 02/09 | 1.00 | Purchase authorized on 02/08 Opc CA Consumer Af 800-4874567 AL S301040057825766 Card 3611 |
| | 02/09 | 450.00 | Purchase authorized on 02/08 Cslb 916-5747111 CA S301040057824709 Card 3611 |
| | 02/09 | 40,000.00 | WT Fed#00667 Silicon Valley Ban /Ftr/Bnf=Epiq Corporate Restructuring Srf# Inv.902092021 Trn#210209121154 Rfb# 115 |

Account number:    **8378**  ■  February 1, 2021 - February 28, 2021  ■  Page 4 of 8



---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/09 | 119.18 | WT Seq139296 Eci Three Hacienda, LLC /Bnf=Eci Three Hacienda LLC Srf# Feboet Trn#210209139296 Rfb# Petersendean 350 |
| | 02/10 | 68.00 | Recurring Payment authorized on 02/09 Trp Fee 3602426227 Tripactions.C CA S301040715568079 Card 3611 |
| | 02/10 | 20,000.00 | WT Fed#01055 First Republic Ban /Ftr/Bnf=Petersen Dean Inc Srf# Gw00000039688176 Trn#210209198993 Rfb# 117 |
| | 02/11 | 934.86 | Client Analysis Srvc Chrg 210210 Svc Chge 0121 000007163138378 |
| | 02/11 | 130.60 | Purchase authorized on 02/09 Pricen*3602426227 800-774-2354 CT S381040715514965 Card 3611 |
| | 02/11 | 7,388.75 | WT Fed#01791 City National Bank /Ftr/Bnf=Faye Business Systems Group, Inc. Srf# Sugar Crm 110699 Trn#210211118333 Rfb# 110699 |
| | 02/11 | 2,500.00 | WT Fed#03962 Trustmark National /Ftr/Bnf=Brinkman Investments Inc Srf# Pettycash Texas Trn#210211143787 Rfb# 119 |
| | 02/12 | 500,000.00 | Online Transfer Ref #Bb09T6Stp3 to 7163174167 on 02/12/2021 0729 Am |
| | 02/12 | 5,076.92 | WT Fed#07909 Bank of The West ( /Ftr/Bnf=Johannes Moehnle Srf# Gw00000039782990 Trn#210212193534 Rfb# 120 |
| | 02/12 | 50,000.00 | WT Fed#08505 Silicon Valley Ban /Ftr/Bnf=Epiq Corporate Restructuring Srf# Voucher Trn#210212193730 Rfb# 121 |
| | 02/12 | 16,667.07 | WT Fed#09847 People's United Ba /Ftr/Bnf=Leaf Capital Funding LLC Srf# Final Payment Trn#210212212712 Rfb# 100-4737009-002 |
| | 02/12 | 2,257.34 | < Business to Business ACH Debit - Bhhc Work Comp Pewc125478 Petersen-Dean, Inc. |
| | 02/12 | 9,262.41 | < Business to Business ACH Debit - Bhhc Work Comp Pewc125654 Petersen-Dean, Inc. |
| | 02/12 | 21,440.64 | < Business to Business ACH Debit - Bhhc Work Comp Pewc126305 Petersen-Dean, Inc. |
| | 02/16 | 105.00 | Purchase authorized on 02/04 CA Secretary of St 916-6951338 CA S581035768659403 Card 3611 |
| | 02/16 | 823.18 | Purchase authorized on 02/10 Dlx for Smallbusin 800-865-1913 MN S381041642728268 Card 3611 |
| | 02/16 | 166.49 | Purchase authorized on 02/11 Stapls732458164900 877-8267755 NJ S301042714214769 Card 3611 |
| | 02/16 | 231.90 | Purchase authorized on 02/11 Stapls732417131200 877-8267755 NJ S581042716756654 Card 3611 |
| | 02/16 | 122.98 | Purchase authorized on 02/11 Stapls732417945000 877-8267755 NJ S381042718328148 Card 3611 |
| | 02/16 | 362.18 | Purchase authorized on 02/11 Stapls732425092000 877-8267755 NJ S301042720051438 Card 3611 |
| | 02/16 | 177.90 | Purchase authorized on 02/11 Stapls732454271900 877-8267755 NJ S301042721455656 Card 3611 |
| | 02/16 | 33.98 | Purchase authorized on 02/12 Stapls732458164900 877-8267755 NJ S301043544521835 Card 3611 |
| | 02/16 | 89.44 | Purchase authorized on 02/12 Stapls732417945000 877-8267755 NJ S461043545784401 Card 3611 |
| | 02/16 | 8.84 | Purchase authorized on 02/12 Stapls732425092000 877-8267755 NJ S301043547100538 Card 3611 |

Account number:    **8378**  ■  February 1, 2021 - February 28, 2021  ■  Page 5 of 8



---

*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/16 | 47.38 | Purchase authorized on 02/15 Chevron 0205456 Westley CA S461046638352611 Card 3611 |
| | 02/16 | 178.58 | Purchase authorized on 02/15 Water - Coffee Del 800-4928377 GA S581046701429806 Card 3611 |
| | 02/16 | 236.24 | Purchase authorized on 02/15 Hotel*920446209738 Tripactions WA S301047046059538 Card 3611 |
| | 02/16 | 17.00 | Recurring Payment authorized on 02/15 Trp Fee 9204462097 Tripactions.C CA S301047046129005 Card 3611 |
| | 02/16 | 20,000.00 | WT Fed#01684 First Republic Ban /Ftr/Bnf=Petersen Dean Inc Srf# Gw00000039795352 Trn#210216021529 Rfb# 123 |
| | 02/16 | 29.55  < | Business to Business ACH Debit - Federal Express Debit 210213 Epa63130920 Petersendean, Inc. |
| | 02/18 | 20,000.00 | WT Fed#01342 First Republic Ban /Ftr/Bnf=Petersen Dean Inc Srf# Fuel Petty Cash Trn#210218121754 Rfb# 124 |
| | 02/19 | 825.00 | Deposited Item Retn Unpaid - Paper 210219 |
| | 02/19 | 15.29 | Purchase authorized on 02/15 Doubletree Hotels Pleasanton CA S581047081393336 Card 3611 |
| | 02/19 | 675.00 | Purchase authorized on 02/18 Cslb 916-5747111 CA S301049728716851 Card 3611 |
| | 02/19 | 1.00 | Purchase authorized on 02/18 Opc CA Consumer Af 800-4874567 AL S461049728728793 Card 3611 |
| | 02/19 | 550,000.00 | Online Transfer Ref #Bb09Vhzynm to 7163174167 on 02/19/2021 0733 Am |
| | 02/19 | 2,393.22  < | Business to Business ACH Debit - Bhhc Work Comp Pewc125478 Petersen-Dean, Inc. |
| | 02/19 | 9,527.57  < | Business to Business ACH Debit - Bhhc Work Comp Pewc125654 Petersen-Dean, Inc. |
| | 02/19 | 24,101.72  < | Business to Business ACH Debit - Bhhc Work Comp Pewc126305 Petersen-Dean, Inc. |
| | 02/22 | 449.92 | Recurring Payment authorized on 02/18 Adobe Creative Clo 800-443-8158 CA S461049528745078 Card 3611 |
| | 02/22 | 1,042.75 | Purchase authorized on 02/19 Pronto Dumpsters 407-332-6861 FL S381050656034363 Card 3611 |
| | 02/22 | 94.00 | Purchase authorized on 02/19 Courtcall *1110 310-342-0888 CA S301050662248188 Card 3611 |
| | 02/22 | 547.72  < | Business to Business ACH Debit - Dlx for Business Deluxe Sbs 210219 02048965256128 Petersendean Inc. |
| | 02/24 | 20,000.00 | WT Fed#02407 First Republic Ban /Ftr/Bnf=Petersen Dean Inc Srf# Gw00000040003104 Trn#210224113337 Rfb# 125 |
| | 02/24 | 5,000.00 | WT Fed#06748 First Republic Ban /Ftr/Bnf=Petersen Dean Inc Srf# Gw00000040011031 Trn#210224176899 Rfb# 127 |
| | 02/24 | 848,991.96 | WT Fed#02107 First Republic Ban /Ftr/Bnf=Petersen Dean Inc. Srf# Gw00000040003032 Trn#210224114012 Rfb# 126 |
| | 02/26 | 800,000.00 | Online Transfer Ref #Bb09Wtr9Bc to 7163174167 on 02/26/2021 0747 Am |
| | | **$4,603,849.73** | **Total electronic debits/bank debits** |

*< **Business to Business ACH:** If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

Account number:        8378  ■  February 1, 2021 - February 28, 2021  ■  Page 6 of 8



**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 701147 | 22.00 | 02/03 | 701304 | 650.00 | 02/09 | 701357 | 67.00 | 02/10 |
| 701183 * | 507.54 | 02/01 | 701305 | 154.35 | 02/03 | 701358 | 50.00 | 02/16 |
| 701192 * | 902.00 | 02/01 | 701306 | 45.24 | 02/01 | 701359 | 1,746.63 | 02/08 |
| 701201 * | 179.34 | 02/02 | 701307 | 1,625.00 | 02/09 | 701360 | 2,095.49 | 02/16 |
| 701202 | 156.00 | 02/08 | 701308 | 3,597.02 | 02/04 | 701361 | 838.95 | 02/10 |
| 701215 * | 100.00 | 02/05 | 701310 * | 4,369.47 | 02/08 | 701362 | 1,299.00 | 02/11 |
| 701233 * | 10,933.06 | 02/01 | 701311 | 686.52 | 02/08 | 701363 | 75.00 | 02/22 |
| 701234 | 2,907.73 | 02/01 | 701312 | 100.00 | 02/18 | 701364 | 891.04 | 02/10 |
| 701236 * | 1,243.97 | 02/01 | 701313 | 81.22 | 02/08 | 701365 | 335.69 | 02/11 |
| 701238 * | 4,519.71 | 02/02 | 701314 | 4.62 | 02/08 | 701366 | 328.80 | 02/16 |
| 701239 | 240.00 | 02/01 | 701315 | 38.07 | 02/08 | 701367 | 1,604.95 | 02/16 |
| 701242 * | 1,927.38 | 02/01 | 701316 | 214.62 | 02/08 | 701368 | 10,010.00 | 02/12 |
| 701243 | 975.00 | 02/10 | 701317 | 3,135.00 | 02/08 | 701369 | 8,910.00 | 02/12 |
| 701244 | 1,857.06 | 02/01 | 701318 | 13,750.00 | 02/08 | 701370 | 20,606.00 | 02/12 |
| 701245 | 93.00 | 02/01 | 701319 | 2,000.00 | 02/09 | 701371 | 7,000.00 | 02/12 |
| 701246 | 122.20 | 02/01 | 701320 | 1,400.00 | 02/09 | 701372 | 350.00 | 02/16 |
| 701252 * | 1,218.36 | 02/03 | 701321 | 1,025.00 | 02/12 | 701373 | 5,320.95 | 02/19 |
| 701253 | 2,610.00 | 02/01 | 701322 | 8,500.00 | 02/08 | 701374 | 26,154.80 | 02/22 |
| 701254 | 11,520.00 | 02/01 | 701323 | 6,497.00 | 02/05 | 701375 | 1,200.00 | 02/22 |
| 701255 | 927.05 | 02/09 | 701324 | 8,392.00 | 02/05 | 701376 | 686.52 | 02/18 |
| 701258 * | 945.03 | 02/01 | 701325 | 16,295.00 | 02/09 | 701377 | 100.00 | 02/24 |
| 701259 | 130.00 | 02/04 | 701326 | 7,500.00 | 02/08 | 701378 | 81.22 | 02/18 |
| 701261 * | 3,111.74 | 02/01 | 701327 | 845.39 | 02/12 | 701379 | 2.00 | 02/17 |
| 701263 * | 116.14 | 02/01 | 701328 | 354.80 | 02/11 | 701380 | 4.62 | 02/16 |
| 701264 | 1,278.00 | 02/03 | 701329 | 3,676.86 | 02/16 | 701381 | 38.07 | 02/18 |
| 701265 | 1,321.18 | 02/01 | 701330 | 109.58 | 02/16 | 701382 | 122.31 | 02/16 |
| 701266 | 119.60 | 02/04 | 701332 * | 26.55 | 02/12 | 701383 | 15,765.24 | 02/16 |
| 701268 * | 986.26 | 02/09 | 701333 | 407.01 | 02/16 | 701384 | 3,971.10 | 02/23 |
| 701269 | 315.07 | 02/05 | 701334 | 210.76 | 02/09 | 701385 | 14,158.13 | 02/22 |
| 701271 * | 1,120.53 | 02/01 | 701335 | 302.70 | 02/10 | 701386 | 206.77 | 02/22 |
| 701272 | 269.71 | 02/01 | 701336 | 1,888.25 | 02/11 | 701387 | 216.52 | 02/16 |
| 701274 * | 1,130.00 | 02/09 | 701337 | 448.76 | 02/10 | 701389 * | 13,105.93 | 02/17 |
| 701275 | 149.46 | 02/03 | 701339 * | 267.77 | 02/09 | 701390 | 398.11 | 02/16 |
| 701276 | 1,273.44 | 02/01 | 701340 | 270.00 | 02/23 | 701391 | 4,761.59 | 02/16 |
| 701281 * | 100.00 | 02/10 | 701341 | 85.40 | 02/09 | 701392 | 485.08 | 02/12 |
| 701285 * | 214.62 | 02/01 | 701342 | 530.71 | 02/08 | 701393 | 378.53 | 02/16 |
| 701287 * | 1,500.00 | 02/02 | 701343 | 100.00 | 02/18 | 701394 | 150.00 | 02/22 |
| 701291 * | 686.52 | 02/01 | 701344 | 9,776.64 | 02/08 | 701396 * | 79.74 | 02/17 |
| 701292 | 100.00 | 02/11 | 701345 | 1,487.58 | 02/11 | 701397 | 250.00 | 02/17 |
| 701293 | 81.22 | 02/01 | 701346 | 90.00 | 02/10 | 701399 * | 130.00 | 02/23 |
| 701294 | 2.00 | 02/01 | 701347 | 1,862.66 | 02/22 | 701400 | 18.76 | 02/19 |
| 701295 | 4.62 | 02/01 | 701348 | 5,105.40 | 02/26 | 701401 | 186.90 | 02/18 |
| 701296 | 38.07 | 02/01 | 701349 | 3,920.21 | 02/16 | 701402 | 19.60 | 02/19 |
| 701297 | 122.31 | 02/02 | 701350 | 66.24 | 02/10 | 701403 | 22.40 | 02/19 |
| 701298 | 500.00 | 02/04 | 701351 | 350.00 | 02/09 | 701404 | 264.60 | 02/19 |
| 701299 | 669.67 | 02/09 | 701352 | 282.53 | 02/11 | 701405 | 330.32 | 02/19 |
| 701300 | 300.00 | 02/03 | 701353 | 30.00 | 02/19 | 701407 * | 348.51 | 02/24 |
| 701301 | 200,088.47 | 02/09 | 701354 | 1,667.54 | 02/16 | 701408 | 13,509.00 | 02/19 |
| 701302 | 6,076.59 | 02/03 | 701355 | 20.00 | 02/19 | 701409 | 7,920.24 | 02/19 |
| 701303 | 1,106.27 | 02/04 | 701356 | 52.28 | 02/11 | 701410 | 57,281.02 | 02/22 |

Account number:     **8378**  ■  February 1, 2021 - February 28, 2021  ■  Page 7 of 8



**Checks paid** *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 701413 * | 21,055.94 | 02/16 | 701428 | 18,169.52 | 02/16 | 701442 * | 11,250.00 | 02/24 |
| 701414 | 3,000.00 | 02/24 | 701429 | 838.95 | 02/23 | 701443 | 100.00 | 02/24 |
| 701416 * | 825.21 | 02/18 | 701430 | 12,478.18 | 02/16 | 701444 | 100.00 | 02/24 |
| 701417 | 240.00 | 02/22 | 701431 | 3,554.49 | 02/22 | 701446 * | 6,417.50 | 02/25 |
| 701418 | 4,254.00 | 02/18 | 701432 | 108.26 | 02/16 | 701447 | 595.00 | 02/22 |
| 701419 | 2,713.22 | 02/16 | 701433 | 205.81 | 02/23 | 701450 * | 22,492.70 | 02/22 |
| 701420 | 400.00 | 02/17 | 701434 | 15,714.85 | 02/25 | 701451 | 686.52 | 02/24 |
| 701421 | 2,425.39 | 02/25 | 701435 | 4,225.64 | 02/17 | 701453 * | 38.07 | 02/24 |
| 701422 | 5,665.96 | 02/22 | 701436 | 19,961.36 | 02/22 | 701455 * | 81.22 | 02/24 |
| 701423 | 54.13 | 02/16 | 701437 | 1,195.49 | 02/24 | 701456 | 2.00 | 02/23 |
| 701424 | 73.48 | 02/22 | 701438 | 5,503.44 | 02/22 | 701457 | 73.16 | 02/22 |
| 701425 | 7,376.38 | 02/18 | 701439 | 12,753.78 | 02/23 | 701463 * | 1,141.10 | 02/25 |
| 701426 | 27,013.76 | 02/22 | 701440 | 171,178.49 | 02/23 | 701465 * | 159.58 | 02/25 |
| 701427 | 210.00 | 02/16 | | | | | | |

| | | |
|---|---|---|
| **$989,323.38** | **Total checks paid** | |

* *Gap in check sequence.*

| | | |
|---|---|---|
| **$5,593,173.11** | **Total debits** | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 476,486.70 | 02/09 | 377,780.49 | 02/19 | 1,336,628.73 |
| 02/01 | 950,070.94 | 02/10 | 353,932.80 | 02/22 | 1,148,232.61 |
| 02/02 | 943,732.58 | 02/11 | 1,238,147.70 | 02/23 | 960,149.68 |
| 02/03 | 934,593.20 | 02/12 | 584,955.30 | 02/24 | 69,517.91 |
| 02/04 | 1,284,859.04 | 02/16 | 471,678.05 | 02/25 | 876,659.49 |
| 02/05 | 696,646.63 | 02/17 | 1,048,614.74 | 02/26 | 76,764.49 |
| 02/08 | 645,487.05 | 02/18 | 1,945,653.40 | | |

| | | |
|---|---|---|
| **Average daily ledger balance** | **$782,823.22** | |

Our National Business Banking Center customer service number 1-800-CALL-WELLS (1-800-225-5935) hours of operation have temporarily changed to 7:00 a.m. to 11:00 p.m. Eastern Time, Monday through Saturday and Sunday 9:00 a.m. to 10:00 p.m. Eastern Time. Access to our automated banking system, the ability to report a fraud claim on your business credit or debit card, and access to report a lost or stolen business card will continue to be available 24 hours a day, 7 days per week. Thank you for banking with Wells Fargo. We appreciate your business.

 IMPORTANT ACCOUNT INFORMATION

Effective on or after April 1, 2021, Wells Fargo will no longer issue temporary debit cards, including Wells Fargo Instant Issue Debit Cards, Wells Fargo Business Instant Issue Debit Cards, and EasyPay Instant Cards. If you need a replacement card, you may request one by signing on to Wells Fargo Online® or calling the number on your statement. Once requested, replacement cards arrive by mail in 5 to 7 calendar days. You may add your Wells Fargo Debit Card or EasyPay Card to a Wells Fargo-supported digital wallet on your mobile device so you can make secure, convenient purchases in

Account number:        **8378**  ■  February 1, 2021 - February 28, 2021  ■  Page 8 of 8



stores, online, and in apps, and access Wells Fargo ATMs while you wait for your replacement card. For more details on digital wallets, please visit    **wellsfargo.com/mobile/payments.**    Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry.

––––––––––––––––––

Effective on or after April 1, 2021, the ATM Access Code feature will no longer be available to access your accounts at Wells Fargo ATMs. You may continue to access Wells Fargo ATMs using your Wells Fargo Debit, ATM or EasyPay Card, or with a Wells Fargo-supported digital wallet on your mobile device. For more information about adding your card to a digital wallet, please visit wellsfargo.com/mobile/payments. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry. Note: After the ATM Access Code feature for accessing Wells Fargo accounts is discontinued, the "Use an Access Code" button may continue to be displayed on Wells Fargo ATMs to support other services.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number:        **4167**  ▪  February 1, 2021 - February 28, 2021  ▪  Page 1 of 15



PETERSEN-DEAN, INC.
DEBTOR IN POSSESSION
CH 11 CASE # 20-12821 (NV)
30142 REVIS RD
COARSEGOLD CA 93614-9681

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4167 | $231,091.73 | $2,640,836.33 | -$2,458,925.51 | $413,002.55 |

### Interest summary

| | |
|---|---|
| Total interest and bonuses earned in 2020 | $7.39 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/04 | 490,000.00 | Online Transfer Ref #Bb09Rpkhyx From        8378 on 02/04/2021 0252 PM |
| | 02/04 | 0.01 | R 59010886 Check #1010816 Written for $1398.55 Was Posted IN Error AS $1398.56 on 01/25/2021. |
| | 02/04 | 0.03 | C 59010838 Check # 1008662 for $1327.71 Posted AS $1327.74 on 12/11/2020. |
| | 02/12 | 500,000.00 | Online Transfer Ref #Bb09T6Stp3 From        8378 on 02/12/2021 0729 Am |
| | 02/19 | 550,000.00 | Online Transfer Ref #Bb09Vhzynm From        8378 on 02/19/2021 0733 Am |
| 02/16 | 02/22 | 836.29 | Cstar Adj Ref # A-1022210597AZ |
| | 02/25 | 100,000.00 | WT Fed#01883 Eastwest Bank /Org=Solarjuice American Inc Srf# 210225115145H300 Trn#210225194294 Rfb# |
| | 02/25 | 200,000.00 | WT Fed#01902 Eastwest Bank /Org=Solarjuice American Inc Srf# 210225115141H300 Trn#210225197115 Rfb# |
| | 02/26 | 800,000.00 | Online Transfer Ref #Bb09Wtr9Bc From        8378 on 02/26/2021 0747 Am |
| | | **$2,640,836.33** | **Total electronic deposits/bank credits** |
| | | **$2,640,836.33** | **Total credits** |

Account number:    **4167**  ■  February 1, 2021 - February 28, 2021  ■  Page 2 of 15



___

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 02/03 | 7,106.73 | < | Business to Business ACH Debit - American Funds Investment 210202 Brk80233 210201 Petersen-Dean Inc |
| | 02/04 | 36.00 | | Cstar Adj Ref # A-1020410405AZ |
| | 02/04 | 650.57 | | Navia Benefit So Flexible B 210203 Pd1 Petersen Dean Inc |
| | 02/05 | 13,814.57 | | WT Fed#04381 Jpmorgan Chase Ban /Drw/Bnf=ADP Client Trust Srf# 1193200036Jo Trn#210205045901 Rfb# 8432998Vv |
| | 02/05 | 6,620.55 | | WT Fed#04396 Jpmorgan Chase Ban /Drw/Bnf=ADP Client Trust Srf# 1193100036Jo Trn#210205045905 Rfb# 8432997Vv |
| | 02/05 | 16,216.82 | | WT Fed#04388 Jpmorgan Chase Ban /Drw/Bnf=ADP Client Trust Srf# 1192900036Jo Trn#210205045900 Rfb# 8432995Vv |
| | 02/05 | 7,249.17 | | WT Fed#04258 Jpmorgan Chase Ban /Drw/Bnf=ADP Client Trust Srf# 1193000036Jo Trn#210205045909 Rfb# 8432996Vv |
| | 02/05 | 79,860.65 | | WT Fed#04216 Deutsche Bank Trus /Drw/Bnf=ADP Client Trust Srf# 0205209481004046 Trn#210205046181 Rfb# 8432994Vv |
| | 02/09 | 578.35 | < | Business to Business ACH Debit - Navia Benefit So Flexible B 210208 Pd1 Petersen Dean Inc |
| | 02/09 | 5,407.74 | < | Business to Business ACH Debit - American Funds Investment 210208 Brk80233 210204 Petersen-Dean Inc |
| | 02/11 | 738.03 | | Client Analysis Srvc Chrg 210210 Svc Chge 0121 000007163174167 |
| | 02/11 | 650.57 | | Navia Benefit So Flexible B 210210 Pd1 Petersen Dean Inc |
| | 02/12 | 20,279.30 | | WT Fed#04547 Jpmorgan Chase Ban /Drw/Bnf=ADP Client Trust Srf# 1323700043Jo Trn#210212046023 Rfb# 8503577Vv |
| | 02/12 | 7,490.60 | | WT Fed#04553 Jpmorgan Chase Ban /Drw/Bnf=ADP Client Trust Srf# 1323800043Jo Trn#210212046059 Rfb# 8503578Vv |
| | 02/12 | 6,505.50 | | WT Fed#04695 Jpmorgan Chase Ban /Drw/Bnf=ADP Client Trust Srf# 1422200043Jo Trn#210212046235 Rfb# 8503579Vv |
| | 02/12 | 86,459.37 | | WT Fed#06349 Deutsche Bank Trus /Drw/Bnf=ADP Client Trust Srf# 0212520981003716 Trn#210212047160 Rfb# 8503576Vv |
| | 02/12 | 11,801.37 | | WT Fed#06353 Jpmorgan Chase Ban /Drw/Bnf=ADP Client Trust Srf# 1422300043Jo Trn#210212046236 Rfb# 8503580Vv |
| | 02/17 | 5,416.65 | < | Business to Business ACH Debit - American Funds Investment 210216 Brk80233 210215 Petersen-Dean Inc |
| | 02/18 | 650.57 | | Navia Benefit So Flexible B 210217 Pd1 Petersen Dean Inc |
| | 02/19 | 18,108.52 | | WT Fed#03763 Jpmorgan Chase Ban /Drw/Bnf=ADP Client Trust Srf# 1287700050Jo Trn#210219043006 Rfb# 8579792Vv |
| | 02/19 | 11,572.74 | | WT Fed#03775 Jpmorgan Chase Ban /Drw/Bnf=ADP Client Trust Srf# 1288000050Jo Trn#210219043016 Rfb# 8579795Vv |
| | 02/19 | 6,255.10 | | WT Fed#03791 Jpmorgan Chase Ban /Drw/Bnf=ADP Client Trust Srf# 1287900050Jo Trn#210219043101 Rfb# 8579794Vv |
| | 02/19 | 6,979.28 | | WT Fed#06006 Jpmorgan Chase Ban /Drw/Bnf=ADP Client Trust Srf# 1287800050Jo Trn#210219043290 Rfb# 8579793Vv |
| | 02/19 | 127,382.74 | | WT Fed#06004 Deutsche Bank Trus /Drw/Bnf=ADP Client Trust Srf# 0219266173003704 Trn#210219043603 Rfb# 8579791Vv |
| | 02/23 | 5,422.79 | < | Business to Business ACH Debit - American Funds Investment 210222 Brk80233 210222 Petersen-Dean Inc |

Account number:    **4167** ■ February 1, 2021 - February 28, 2021 ■ Page 3 of 15



WELLS FARGO

## Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/25 | 650.57 | Navia Benefit So Flexible B 210224 Pd1 Petersen Dean Inc |
| | 02/26 | 212,681.56 | WT Fed#05529 Deutsche Bank Trus /Drw/Bnf=ADP Client Trust Srf# 0226595249004773 Trn#210226062263 Rfb# 8674320Vv |
| | 02/26 | 12,895.37 | WT Fed#06314 Jpmorgan Chase Ban /Drw/Bnf=ADP Client Trust Srf# 1314400057Jo Trn#210226065319 Rfb# 8674322Vv |
| | 02/26 | 12,952.18 | WT Fed#05873 Jpmorgan Chase Ban /Drw/Bnf=ADP Client Trust Srf# 1314500057Jo Trn#210226065318 Rfb# 8674323Vv |
| | 02/26 | 25,415.27 | WT Fed#00891 Jpmorgan Chase Ban /Drw/Bnf=ADP Client Trust Srf# 1314600057Jo Trn#210226065323 Rfb# 8674324Vv |
| | 02/26 | 37,571.21 | WT Fed#00889 Jpmorgan Chase Ban /Drw/Bnf=ADP Client Trust Srf# 1314300057Jo Trn#210226065315 Rfb# 8674321Vv |
| | **$755,420.44** | | **Total electronic debits/bank debits** |

< **Business to Business ACH:** If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

## Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| | 923.79 | 02/01 | 363* | 1,007.99 | 02/01 | 408 | 12,373.20 | 02/22 |
| | 620.03 | 02/01 | 364 | 3,268.11 | 02/01 | 410* | 19,496.33 | 02/22 |
| | 1,509.76 | 02/01 | 372* | 798.56 | 02/01 | 411 | 967.09 | 02/26 |
| | 1,015.73 | 02/02 | 373 | 145.84 | 02/01 | 412 | 1,994.10 | 02/26 |
| | 548.40 | 02/05 | 375* | 1,018.13 | 02/05 | 414* | 10,619.24 | 02/25 |
| | 933.18 | 02/05 | 376 | 3,622.42 | 02/05 | 415 | 18,826.14 | 02/25 |
| | 550.11 | 02/08 | 377 | 95.54 | 02/09 | 418* | 807.17 | 02/26 |
| | 1,130.77 | 02/09 | 378 | 177.76 | 02/09 | 1014* | 582.38 | 02/05 |
| | 702.86 | 02/10 | 379 | 882.20 | 02/10 | 2121* | 668.44 | 02/23 |
| | 858.39 | 02/11 | 380 | 562.05 | 02/10 | 2165* | 640.20 | 02/22 |
| | 1,163.25 | 02/12 | 381 | 1,914.20 | 02/10 | 2251* | 1,214.26 | 02/19 |
| | 12,991.85 | 02/12 | 382 | 447.21 | 02/22 | 11130* | 3,647.74 | 02/05 |
| | 20,622.00 | 02/16 | 383 | 1,018.58 | 02/25 | 11141* | 406.43 | 02/09 |
| | 1,245.07 | 02/16 | 384 | 781.66 | 02/16 | 11178* | 865.41 | 02/09 |
| | 360.86 | 02/16 | 385 | 797.07 | 02/16 | 11385* | 1,601.89 | 02/19 |
| | 531.92 | 02/16 | 387* | 833.43 | 02/23 | 11776* | 1,213.43 | 02/17 |
| | 851.65 | 02/16 | 388 | 557.72 | 02/16 | 101158* | 862.22 | 02/08 |
| | 882.26 | 02/16 | 389 | 804.52 | 02/16 | 101208* | 1,385.73 | 02/26 |
| | 934.54 | 02/16 | 390 | 649.22 | 02/16 | 1004818* | 1,726.31 | 02/09 |
| | 869.13 | 02/17 | 392* | 900.81 | 02/16 | 1008917* | 834.35 | 02/08 |
| | 1,230.14 | 02/18 | 394* | 554.32 | 02/16 | 1009225* | 1,347.26 | 02/04 |
| | 1,144.42 | 02/19 | 395 | 1,036.99 | 02/16 | 1009287* | 834.36 | 02/12 |
| | 933.18 | 02/19 | 396 | 14,140.80 | 02/11 | 1009446* | 470.26 | 02/02 |
| | 1,000.35 | 02/22 | 399* | 109.38 | 02/19 | 1009584* | 207.79 | 02/01 |
| | 965.45 | 02/22 | 400 | 1,089.42 | 02/26 | 1009659* | 834.35 | 02/12 |
| | 11,135.88 | 02/22 | 401 | 3,427.19 | 02/26 | 1009733* | 1,243.89 | 02/23 |
| | 1,312.59 | 02/24 | 402 | 546.90 | 02/22 | 1009810* | 470.26 | 02/02 |
| | 1,015.73 | 02/24 | 403 | 873.94 | 02/19 | 1009929* | 127.37 | 02/01 |
| | 866.06 | 02/26 | 404 | 1,813.23 | 02/19 | 1010009* | 704.75 | 02/12 |
| | 814.05 | 02/26 | 405 | 361.17 | 02/22 | 1010030* | 414.83 | 02/04 |
| | 1,163.25 | 02/26 | 406 | 975.16 | 02/19 | 1010076* | 1,166.21 | 02/23 |
| 359 | 874.67 | 02/08 | 407 | 1,478.06 | 02/22 | 1010129* | 732.81 | 02/26 |

Account number:    **4167**  ■  February 1, 2021 - February 28, 2021  ■  Page 4 of 15



**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1010130 | 577.95 | 02/01 | 1010950 * | 1,692.42 | 02/01 | 1011060 * | 210.56 | 02/01 |
| 1010150 * | 464.62 | 02/02 | 1010952 * | 94.14 | 02/08 | 1011061 | 545.89 | 02/01 |
| 1010167 * | 848.79 | 02/08 | 1010953 | 1,488.68 | 02/04 | 1011062 | 1,056.46 | 02/01 |
| 1010317 * | 230.87 | 02/01 | 1010954 | 1,431.86 | 02/01 | 1011063 | 1,134.13 | 02/04 |
| 1010348 * | 922.77 | 02/05 | 1010956 * | 90.53 | 02/08 | 1011064 | 938.23 | 02/02 |
| 1010480 * | 960.35 | 02/01 | 1010961 * | 450.60 | 02/03 | 1011065 | 3,129.58 | 02/01 |
| 1010494 * | 1,610.96 | 02/01 | 1010962 | 1,432.74 | 02/01 | 1011066 | 912.50 | 02/05 |
| 1010498 * | 732.82 | 02/26 | 1010963 | 137.16 | 02/08 | 1011067 | 697.51 | 02/05 |
| 1010499 | 577.94 | 02/01 | 1010977 * | 332.46 | 02/02 | 1011070 * | 296.13 | 02/04 |
| 1010516 * | 470.25 | 02/02 | 1010978 | 1,403.99 | 02/12 | 1011071 | 1,098.62 | 02/01 |
| 1010529 * | 734.99 | 02/08 | 1010979 | 1,336.99 | 02/01 | 1011072 | 785.16 | 02/01 |
| 1010596 * | 408.62 | 02/01 | 1010981 * | 470.98 | 02/01 | 1011073 | 212.43 | 02/01 |
| 1010611 * | 43.17 | 02/04 | 1010984 * | 833.26 | 02/01 | 1011074 | 1,954.39 | 02/01 |
| 1010624 * | 554.10 | 02/01 | 1010988 * | 81.83 | 02/01 | 1011076 * | 833.71 | 02/04 |
| 1010641 * | 715.34 | 02/16 | 1010989 | 119.82 | 02/03 | 1011077 | 526.90 | 02/08 |
| 1010684 * | 1,691.04 | 02/01 | 1010990 | 1,410.30 | 02/04 | 1011079 * | 1,127.55 | 02/01 |
| 1010717 * | 912.51 | 02/05 | 1010999 * | 872.77 | 02/01 | 1011080 | 909.59 | 02/01 |
| 1010721 * | 717.94 | 02/01 | 1011000 | 605.41 | 02/01 | 1011081 | 966.16 | 02/01 |
| 1010724 * | 363.34 | 02/04 | 1011002 * | 879.47 | 02/01 | 1011082 | 1,299.03 | 02/05 |
| 1010760 * | 896.57 | 02/08 | 1011003 | 679.94 | 02/01 | 1011085 * | 801.88 | 02/02 |
| 1010778 * | 566.07 | 02/16 | 1011005 * | 656.91 | 02/01 | 1011086 | 971.12 | 02/01 |
| 1010792 * | 583.03 | 02/01 | 1011006 | 1,089.43 | 02/02 | 1011089 * | 700.62 | 02/02 |
| 1010797 * | 1,170.66 | 02/02 | 1011008 * | 912.47 | 02/01 | 1011090 | 493.61 | 02/01 |
| 1010801 * | 960.36 | 02/01 | 1011010 * | 1,247.55 | 02/02 | 1011093 * | 798.89 | 02/10 |
| 1010804 * | 860.16 | 02/08 | 1011013 * | 679.94 | 02/01 | 1011095 * | 185.67 | 02/03 |
| 1010819 * | 1,610.96 | 02/01 | 1011014 | 1,116.50 | 02/08 | 1011097 * | 780.58 | 02/01 |
| 1010823 * | 732.81 | 02/26 | 1011015 | 819.41 | 02/01 | 1011098 | 219.26 | 02/01 |
| 1010824 | 577.95 | 02/01 | 1011018 * | 917.29 | 02/01 | 1011099 | 531.55 | 02/02 |
| 1010846 * | 470.25 | 02/02 | 1011019 | 875.78 | 02/01 | 1011101 * | 810.89 | 02/01 |
| 1010847 | 586.50 | 02/02 | 1011020 | 672.77 | 02/05 | 1011103 * | 887.67 | 02/01 |
| 1010852 * | 1,289.76 | 02/02 | 1011022 * | 1,678.98 | 02/01 | 1011105 * | 582.43 | 02/01 |
| 1010861 * | 822.24 | 02/08 | 1011023 | 1,345.83 | 02/02 | 1011106 | 853.13 | 02/16 |
| 1010862 | 994.77 | 02/01 | 1011024 | 1,060.76 | 02/02 | 1011107 | 742.59 | 02/01 |
| 1010866 * | 1,076.54 | 02/01 | 1011025 | 1,710.79 | 02/04 | 1011108 | 701.61 | 02/01 |
| 1010900 * | 234.40 | 02/11 | 1011026 | 944.76 | 02/01 | 1011109 | 893.27 | 02/01 |
| 1010903 * | 537.98 | 02/01 | 1011028 * | 1,380.83 | 02/01 | 1011110 | 959.09 | 02/04 |
| 1010908 * | 933.82 | 02/05 | 1011030 * | 1,466.76 | 02/01 | 1011112 * | 1,017.72 | 02/01 |
| 1010909 | 897.22 | 02/08 | 1011031 | 1,035.14 | 02/01 | 1011115 * | 856.98 | 02/05 |
| 1010913 * | 888.69 | 02/01 | 1011033 * | 1,177.60 | 02/01 | 1011117 * | 896.58 | 02/08 |
| 1010915 * | 691.77 | 02/01 | 1011034 | 1,341.31 | 02/01 | 1011118 | 820.57 | 02/02 |
| 1010916 | 976.65 | 02/01 | 1011035 | 993.71 | 02/02 | 1011122 * | 1,181.10 | 02/01 |
| 1010923 * | 594.66 | 02/01 | 1011041 * | 868.95 | 02/01 | 1011123 | 825.09 | 02/08 |
| 1010924 | 613.18 | 02/01 | 1011042 | 302.45 | 02/01 | 1011124 | 960.33 | 02/08 |
| 1010926 * | 673.11 | 02/01 | 1011043 | 922.77 | 02/05 | 1011126 * | 1,122.94 | 02/01 |
| 1010927 | 836.29 | 02/01 | 1011044 | 996.85 | 02/08 | 1011127 | 1,300.23 | 02/01 |
| 1010928 | 462.90 | 02/08 | 1011052 * | 789.76 | 02/01 | 1011128 | 1,244.57 | 02/05 |
| 1010929 | 793.36 | 02/01 | 1011053 | 1,099.55 | 02/01 | 1011129 | 556.02 | 02/01 |
| 1010933 * | 878.78 | 02/01 | 1011054 | 1,325.85 | 02/10 | 1011130 | 537.30 | 02/01 |
| 1010943 * | 276.93 | 02/03 | 1011055 | 369.12 | 02/01 | 1011131 | 449.69 | 02/01 |
| 1010948 * | 410.72 | 02/03 | 1011057 * | 919.48 | 02/01 | 1011132 | 462.59 | 02/01 |

Account number:    **4167**  ■  February 1, 2021 - February 28, 2021  ■  Page 5 of 15



### Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1011134 * | 570.51 | 02/16 | 1011218 | 491.17 | 02/01 | 1011283 | 1,905.72 | 02/05 |
| 1011135 | 891.30 | 02/01 | 1011219 | 919.24 | 02/01 | 1011284 | 836.29 | 02/08 |
| 1011137 * | 591.85 | 02/01 | 1011220 | 1,171.16 | 02/01 | 1011285 | 925.45 | 02/05 |
| 1011140 * | 1,318.69 | 02/01 | 1011221 | 948.87 | 02/01 | 1011286 | 410.72 | 02/08 |
| 1011141 | 1,184.26 | 02/01 | 1011223 * | 927.44 | 02/01 | 1011287 | 664.92 | 02/05 |
| 1011142 | 788.50 | 02/01 | 1011224 | 788.85 | 02/02 | 1011288 | 600.75 | 02/05 |
| 1011146 * | 1,154.02 | 02/01 | 1011225 | 1,821.99 | 02/01 | 1011289 | 417.36 | 02/08 |
| 1011147 | 1,030.06 | 02/09 | 1011227 * | 945.63 | 02/01 | 1011290 | 1,139.65 | 02/08 |
| 1011148 | 260.39 | 02/01 | 1011228 | 740.76 | 02/01 | 1011291 | 924.13 | 02/05 |
| 1011149 | 843.23 | 02/01 | 1011229 | 1,283.00 | 02/01 | 1011292 | 413.76 | 02/08 |
| 1011151 * | 698.64 | 02/01 | 1011230 | 857.02 | 02/01 | 1011293 | 240.11 | 02/05 |
| 1011155 * | 519.88 | 02/01 | 1011231 | 1,048.53 | 02/01 | 1011294 | 1,225.10 | 02/05 |
| 1011156 | 364.60 | 02/02 | 1011232 | 892.60 | 02/03 | 1011295 | 554.27 | 02/05 |
| 1011157 | 880.88 | 02/01 | 1011233 | 964.80 | 02/03 | 1011296 | 1,513.61 | 02/05 |
| 1011158 | 960.36 | 02/01 | 1011234 | 342.44 | 02/02 | 1011297 | 1,091.62 | 02/05 |
| 1011160 * | 1,188.36 | 02/03 | 1011235 | 346.62 | 02/10 | 1011298 | 450.59 | 02/08 |
| 1011161 | 858.73 | 02/08 | 1011236 | 1,210.64 | 02/04 | 1011299 | 460.39 | 02/08 |
| 1011162 | 888.41 | 02/01 | 1011241 * | 1,383.42 | 02/02 | 1011300 | 719.60 | 02/05 |
| 1011164 * | 1,133.23 | 02/02 | 1011242 | 1,058.85 | 02/08 | 1011301 | 675.59 | 02/05 |
| 1011165 | 979.66 | 02/01 | 1011243 | 506.02 | 02/01 | 1011302 | 277.05 | 02/08 |
| 1011166 | 1,465.79 | 02/01 | 1011245 * | 942.37 | 02/02 | 1011303 | 2,467.40 | 02/05 |
| 1011167 | 1,727.83 | 02/01 | 1011246 | 1,053.18 | 02/02 | 1011304 | 1,014.03 | 02/05 |
| 1011168 | 1,478.06 | 02/01 | 1011247 | 924.18 | 02/01 | 1011305 | 611.90 | 02/05 |
| 1011172 * | 1,398.55 | 02/03 | 1011248 | 1,068.01 | 02/01 | 1011306 | 369.40 | 02/05 |
| 1011173 | 845.27 | 02/01 | 1011249 | 1,138.83 | 02/01 | 1011307 | 720.90 | 02/05 |
| 1011175 * | 1,610.97 | 02/01 | 1011253 * | 5,406.01 | 02/01 | 1011308 | 796.40 | 02/05 |
| 1011176 | 762.73 | 02/05 | 1011254 | 575.03 | 02/01 | 1011309 | 840.03 | 02/05 |
| 1011178 * | 577.94 | 02/01 | 1011255 | 1,970.96 | 02/01 | 1011310 | 1,075.28 | 02/05 |
| 1011179 | 942.38 | 02/01 | 1011261 * | 2,715.04 | 02/08 | 1011311 | 734.18 | 02/05 |
| 1011180 | 1,330.12 | 02/01 | 1011262 | 748.92 | 02/05 | 1011312 | 886.56 | 02/05 |
| 1011181 | 1,204.35 | 02/01 | 1011263 | 1,199.25 | 02/05 | 1011313 | 1,294.48 | 02/05 |
| 1011185 * | 1,603.54 | 02/01 | 1011264 | 548.18 | 02/09 | 1011314 | 797.69 | 02/08 |
| 1011186 | 714.42 | 02/01 | 1011265 | 1,324.20 | 02/09 | 1011315 | 972.35 | 02/19 |
| 1011189 * | 606.04 | 02/05 | 1011266 | 1,650.59 | 02/08 | 1011316 | 921.50 | 02/08 |
| 1011190 | 436.39 | 02/08 | 1011267 | 749.48 | 02/05 | 1011317 | 874.75 | 02/05 |
| 1011191 | 879.50 | 02/01 | 1011268 | 949.98 | 02/05 | 1011318 | 812.68 | 02/08 |
| 1011195 * | 1,124.93 | 02/04 | 1011269 | 933.81 | 02/08 | 1011319 | 831.15 | 02/05 |
| 1011196 | 667.05 | 02/01 | 1011270 | 897.22 | 02/09 | 1011320 | 1,108.20 | 02/05 |
| 1011200 * | 231.69 | 02/01 | 1011271 | 923.51 | 02/05 | 1011321 | 833.26 | 02/05 |
| 1011201 | 231.69 | 02/01 | 1011272 | 771.71 | 02/05 | 1011322 | 1,415.84 | 02/05 |
| 1011202 | 482.22 | 02/02 | 1011273 | 1,825.12 | 02/05 | 1011323 | 1,016.51 | 02/05 |
| 1011203 | 568.83 | 02/02 | 1011274 | 888.68 | 02/05 | 1011324 | 2,323.33 | 02/05 |
| 1011205 * | 778.58 | 02/01 | 1011275 | 1,129.78 | 02/05 | 1011325 | 595.24 | 02/05 |
| 1011208 * | 1,232.39 | 02/02 | 1011276 | 129.97 | 02/08 | 1011326 | 831.15 | 02/05 |
| 1011211 * | 1,347.57 | 02/02 | 1011277 | 974.96 | 02/05 | 1011327 | 953.95 | 02/05 |
| 1011212 | 670.62 | 02/02 | 1011278 | 1,221.15 | 02/05 | 1011328 | 869.08 | 02/05 |
| 1011213 | 330.16 | 02/03 | 1011279 | 873.53 | 02/05 | 1011329 | 523.26 | 02/05 |
| 1011215 * | 1,079.59 | 02/01 | 1011280 | 452.40 | 02/08 | 1011330 | 1,467.68 | 02/05 |
| 1011216 | 1,279.51 | 02/02 | 1011281 | 177.75 | 02/05 | 1011331 | 762.09 | 02/05 |
| 1011217 | 857.39 | 02/08 | 1011282 | 525.07 | 02/05 | 1011332 | 636.50 | 02/08 |

Account number:     **4167**  ■  February 1, 2021 - February 28, 2021  ■  Page 6 of 15



**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1011333 | 522.92 | 02/09 | 1011383 | 1,572.23 | 02/05 | 1011436 | 801.97 | 02/05 |
| 1011334 | 527.56 | 02/05 | 1011384 | 1,060.76 | 02/09 | 1011437 | 716.97 | 02/05 |
| 1011335 | 989.83 | 02/05 | 1011386 * | 1,012.83 | 02/08 | 1011438 | 788.25 | 02/09 |
| 1011336 | 479.29 | 02/08 | 1011387 | 527.70 | 02/22 | 1011439 | 971.12 | 02/08 |
| 1011337 | 1,187.31 | 02/05 | 1011388 | 879.21 | 02/05 | 1011440 | 1,185.05 | 02/05 |
| 1011338 | 1,385.73 | 02/05 | 1011389 | 1,380.83 | 02/08 | 1011441 | 427.82 | 02/08 |
| 1011339 | 431.43 | 02/05 | 1011390 | 1,035.15 | 02/05 | 1011442 | 699.67 | 02/05 |
| 1011340 | 592.45 | 02/05 | 1011391 | 1,035.14 | 02/08 | 1011443 | 372.64 | 02/08 |
| 1011341 | 591.72 | 02/08 | 1011392 | 1,034.42 | 02/05 | 1011444 | 974.96 | 02/05 |
| 1011342 | 630.85 | 02/05 | 1011393 | 1,177.60 | 02/10 | 1011445 | 997.52 | 02/05 |
| 1011343 | 660.57 | 02/08 | 1011394 | 958.13 | 02/16 | 1011446 | 1,071.63 | 02/05 |
| 1011344 | 434.54 | 02/09 | 1011395 | 1,082.08 | 02/08 | 1011447 | 735.09 | 02/05 |
| 1011345 | 374.51 | 02/08 | 1011396 | 1,114.35 | 02/05 | 1011448 | 884.96 | 02/05 |
| 1011346 | 296.93 | 02/08 | 1011397 | 1,171.70 | 02/05 | 1011449 | 603.72 | 02/10 |
| 1011347 | 793.37 | 02/08 | 1011398 | 637.43 | 02/08 | 1011450 | 1,554.43 | 02/05 |
| 1011348 | 1,480.36 | 02/05 | 1011399 | 648.21 | 02/08 | 1011452 * | 896.99 | 02/08 |
| 1011349 | 1,080.57 | 02/05 | 1011400 | 868.96 | 02/08 | 1011453 | 433.34 | 02/05 |
| 1011350 | 672.39 | 02/05 | 1011401 | 646.90 | 02/08 | 1011454 | 612.63 | 02/08 |
| 1011351 | 721.75 | 02/09 | 1011402 | 687.53 | 02/05 | 1011455 | 465.08 | 02/05 |
| 1011352 | 801.97 | 02/08 | 1011403 | 774.77 | 02/08 | 1011456 | 406.43 | 02/16 |
| 1011353 | 910.94 | 02/05 | 1011404 | 1,100.39 | 02/05 | 1011457 | 789.80 | 02/08 |
| 1011354 | 917.57 | 02/05 | 1011405 | 1,109.93 | 02/05 | 1011458 | 204.63 | 02/16 |
| 1011355 | 332.73 | 02/05 | 1011406 | 1,049.99 | 02/05 | 1011460 * | 961.94 | 02/05 |
| 1011356 | 2,498.39 | 02/11 | 1011407 | 577.99 | 02/08 | 1011461 | 1,017.72 | 02/05 |
| 1011357 | 1,083.52 | 02/05 | 1011408 | 941.15 | 02/05 | 1011462 | 1,631.36 | 02/05 |
| 1011358 | 959.26 | 02/09 | 1011409 | 789.75 | 02/08 | 1011463 | 1,043.15 | 02/08 |
| 1011359 | 349.26 | 02/05 | 1011410 | 1,042.49 | 02/08 | 1011464 | 859.79 | 02/05 |
| 1011360 | 523.30 | 02/05 | 1011411 | 1,325.86 | 02/05 | 1011465 | 944.05 | 02/05 |
| 1011361 | 554.03 | 02/05 | 1011413 * | 919.49 | 02/08 | 1011466 | 896.57 | 02/08 |
| 1011362 | 1,101.72 | 02/05 | 1011414 | 544.65 | 02/11 | 1011467 | 999.78 | 02/05 |
| 1011363 | 677.84 | 02/05 | 1011415 | 724.50 | 02/05 | 1011468 | 1,506.96 | 02/05 |
| 1011364 | 588.13 | 02/08 | 1011416 | 714.21 | 02/08 | 1011469 | 788.94 | 02/08 |
| 1011365 | 921.43 | 02/05 | 1011417 | 468.14 | 02/05 | 1011470 | 1,382.24 | 02/05 |
| 1011366 | 740.94 | 02/05 | 1011418 | 855.69 | 02/11 | 1011471 | 221.29 | 02/08 |
| 1011367 | 1,089.42 | 02/19 | 1011419 | 546.40 | 02/11 | 1011472 | 866.35 | 02/08 |
| 1011368 | 793.94 | 02/05 | 1011420 | 3,129.57 | 02/05 | 1011473 | 626.00 | 02/05 |
| 1011369 | 871.52 | 02/05 | 1011421 | 912.51 | 02/05 | 1011474 | 502.36 | 02/10 |
| 1011370 | 780.01 | 02/05 | 1011422 | 1,760.13 | 02/08 | 1011475 | 1,122.93 | 02/08 |
| 1011371 | 1,277.91 | 02/12 | 1011423 | 924.99 | 02/08 | 1011476 | 1,300.24 | 02/05 |
| 1011372 | 974.41 | 02/05 | 1011424 | 1,218.82 | 02/08 | 1011477 | 1,283.69 | 02/12 |
| 1011373 | 796.61 | 02/05 | 1011425 | 734.63 | 02/08 | 1011478 | 667.21 | 02/05 |
| 1011374 | 587.89 | 02/05 | 1011426 | 408.52 | 02/05 | 1011479 | 210.25 | 02/18 |
| 1011375 | 823.63 | 02/08 | 1011427 | 1,954.39 | 02/05 | 1011481 * | 539.96 | 02/08 |
| 1011376 | 681.95 | 02/05 | 1011428 | 614.77 | 02/08 | 1011482 | 846.11 | 02/05 |
| 1011377 | 1,248.11 | 02/05 | 1011430 * | 1,099.41 | 02/22 | 1011483 | 548.29 | 02/16 |
| 1011378 | 620.52 | 02/05 | 1011431 | 827.74 | 02/05 | 1011484 | 568.77 | 02/16 |
| 1011379 | 707.53 | 02/05 | 1011432 | 909.58 | 02/08 | 1011485 | 411.98 | 02/08 |
| 1011380 | 875.77 | 02/08 | 1011433 | 722.16 | 02/18 | 1011486 | 607.47 | 02/10 |
| 1011381 | 549.92 | 02/08 | 1011434 | 1,022.05 | 02/11 | 1011487 | 709.96 | 02/05 |
| 1011382 | 859.45 | 02/05 | 1011435 | 528.81 | 02/10 | 1011489 * | 967.56 | 02/08 |

Account number:    **4167**  ■  February 1, 2021 - February 28, 2021  ■  Page 7 of 15



### Checks paid *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1011490 | 494.95 | 02/10 | 1011543 | 379.21 | 02/05 | 1011597 | 1,081.07 | 02/05 |
| 1011491 | 1,115.38 | 02/08 | 1011544 | 389.11 | 02/05 | 1011598 | 323.58 | 02/05 |
| 1011492 | 437.73 | 02/08 | 1011545 | 735.12 | 02/08 | 1011599 | 1,143.22 | 02/05 |
| 1011493 | 753.23 | 02/08 | 1011546 | 446.70 | 02/05 | 1011600 | 378.27 | 02/05 |
| 1011494 | 999.63 | 02/05 | 1011547 | 553.08 | 02/05 | 1011601 | 1,017.42 | 02/08 |
| 1011495 | 587.89 | 02/08 | 1011548 | 920.30 | 02/05 | 1011602 | 894.46 | 02/09 |
| 1011496 | 712.94 | 02/05 | 1011549 | 431.46 | 02/08 | 1011603 | 1,970.95 | 02/05 |
| 1011497 | 1,030.05 | 02/09 | 1011550 | 1,104.90 | 02/05 | 1011604 | 2,715.03 | 02/19 |
| 1011498 | 819.97 | 02/08 | 1011551 | 490.83 | 02/05 | 1011605 | 743.06 | 02/12 |
| 1011499 | 879.54 | 02/05 | 1011552 | 1,104.88 | 02/05 | 1011606 | 1,199.26 | 02/12 |
| 1011500 | 713.55 | 02/08 | 1011554 * | 638.05 | 02/16 | 1011607 | 678.88 | 02/16 |
| 1011502 * | 542.93 | 02/05 | 1011555 | 442.00 | 02/05 | 1011608 | 1,324.20 | 02/17 |
| 1011503 | 904.67 | 02/08 | 1011556 | 1,007.26 | 02/08 | 1011609 | 1,650.59 | 02/12 |
| 1011504 | 658.97 | 02/08 | 1011557 | 729.50 | 02/05 | 1011610 | 749.47 | 02/12 |
| 1011505 | 113.94 | 02/16 | 1011558 | 742.19 | 02/05 | 1011611 | 949.97 | 02/12 |
| 1011506 | 274.24 | 02/09 | 1011559 | 881.06 | 02/10 | 1011612 | 933.82 | 02/22 |
| 1011507 | 960.35 | 02/05 | 1011560 | 803.28 | 02/05 | 1011613 | 897.22 | 02/22 |
| 1011508 | 2,234.71 | 02/05 | 1011561 | 799.96 | 02/08 | 1011614 | 923.50 | 02/12 |
| 1011509 | 546.90 | 02/08 | 1011562 | 1,347.58 | 02/05 | 1011615 | 771.71 | 02/12 |
| 1011510 | 1,219.35 | 02/12 | 1011563 | 724.89 | 02/08 | 1011616 | 1,825.12 | 02/12 |
| 1011511 | 859.79 | 02/08 | 1011564 | 1,308.50 | 02/05 | 1011617 | 888.69 | 02/12 |
| 1011512 | 891.67 | 02/08 | 1011565 | 1,079.59 | 02/12 | 1011618 | 1,129.79 | 02/12 |
| 1011513 | 1,316.94 | 02/05 | 1011566 | 1,279.50 | 02/09 | 1011619 | 689.36 | 02/16 |
| 1011514 | 277.76 | 02/05 | 1011568 * | 624.88 | 02/08 | 1011620 | 960.58 | 02/16 |
| 1011515 | 659.43 | 02/08 | 1011569 | 919.24 | 02/08 | 1011621 | 525.55 | 02/12 |
| 1011516 | 1,111.11 | 02/08 | 1011570 | 494.95 | 02/08 | 1011622 | 989.83 | 02/12 |
| 1011517 | 1,465.78 | 02/12 | 1011571 | 1,039.53 | 02/08 | 1011623 | 299.11 | 02/16 |
| 1011518 | 1,727.83 | 02/08 | 1011572 | 987.90 | 02/05 | 1011624 | 1,187.30 | 02/12 |
| 1011519 | 1,478.06 | 02/11 | 1011573 | 780.69 | 02/08 | 1011625 | 1,385.74 | 02/16 |
| 1011520 | 1,962.29 | 02/05 | 1011574 | 594.48 | 02/08 | 1011626 | 342.78 | 02/12 |
| 1011521 | 4,449.47 | 02/05 | 1011575 | 1,822.00 | 02/08 | 1011627 | 593.19 | 02/12 |
| 1011522 | 2,427.00 | 02/05 | 1011576 | 730.39 | 02/08 | 1011628 | 607.59 | 02/16 |
| 1011523 | 984.03 | 02/05 | 1011577 | 945.03 | 02/05 | 1011629 | 630.85 | 02/12 |
| 1011524 | 1,398.55 | 02/10 | 1011579 * | 1,399.49 | 02/05 | 1011630 | 648.02 | 02/16 |
| 1011525 | 840.75 | 02/05 | 1011580 | 838.34 | 02/08 | 1011631 | 836.29 | 02/16 |
| 1011526 | 219.33 | 02/05 | 1011582 * | 1,150.63 | 02/10 | 1011633 * | 335.07 | 02/12 |
| 1011527 | 1,750.94 | 02/05 | 1011583 | 922.60 | 02/10 | 1011634 | 793.36 | 02/16 |
| 1011528 | 1,610.96 | 02/22 | 1011584 | 901.47 | 02/08 | 1011635 | 978.35 | 02/16 |
| 1011529 | 5,576.06 | 02/05 | 1011585 | 801.30 | 02/05 | 1011636 | 1,480.36 | 02/16 |
| 1011531 * | 762.72 | 02/05 | 1011586 | 1,351.41 | 02/08 | 1011637 | 1,080.57 | 02/12 |
| 1011533 * | 577.95 | 02/16 | 1011587 | 682.35 | 02/23 | 1011638 | 672.39 | 02/12 |
| 1011534 | 942.37 | 02/08 | 1011588 | 168.35 | 02/08 | 1011639 | 424.45 | 02/24 |
| 1011535 | 1,330.13 | 02/12 | 1011589 | 593.83 | 02/05 | 1011640 | 642.88 | 02/17 |
| 1011536 | 1,204.34 | 02/09 | 1011590 | 1,149.01 | 02/08 | 1011641 | 910.95 | 02/12 |
| 1011537 | 1,117.72 | 02/05 | 1011591 | 706.47 | 02/08 | 1011642 | 917.58 | 02/12 |
| 1011538 | 803.63 | 02/05 | 1011592 | 920.86 | 02/08 | 1011643 | 370.86 | 02/12 |
| 1011539 | 843.98 | 02/05 | 1011593 | 942.37 | 02/08 | 1011644 | 2,498.38 | 02/17 |
| 1011540 | 1,603.53 | 02/08 | 1011594 | 659.14 | 02/08 | 1011645 | 1,083.52 | 02/12 |
| 1011541 | 714.41 | 02/09 | 1011595 | 894.73 | 02/11 | 1011646 | 959.25 | 02/22 |
| 1011542 | 1,284.01 | 02/05 | 1011596 | 1,068.01 | 02/08 | 1011647 | 304.27 | 02/12 |

Account number:    **4167**  ■  February 1, 2021 - February 28, 2021  ■  Page 8 of 15



**Checks paid** *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1011648 | 367.45 | 02/12 | 1011698 | 1,219.58 | 02/16 | 1011748 | 1,237.75 | 02/16 |
| 1011649 | 974.96 | 02/12 | 1011699 | 814.72 | 02/16 | 1011749 | 974.34 | 02/16 |
| 1011650 | 1,101.56 | 02/12 | 1011700 | 921.44 | 02/12 | 1011750 | 941.15 | 02/16 |
| 1011651 | 873.53 | 02/12 | 1011701 | 797.47 | 02/12 | 1011751 | 789.76 | 02/16 |
| 1011652 | 252.16 | 02/12 | 1011702 | 1,089.43 | 02/19 | 1011752 | 1,305.33 | 02/16 |
| 1011653 | 1,905.71 | 02/12 | 1011703 | 856.36 | 02/12 | 1011753 | 1,325.86 | 02/12 |
| 1011654 | 184.70 | 02/12 | 1011704 | 994.85 | 02/12 | 1011754 | 239.93 | 02/17 |
| 1011655 | 925.44 | 02/12 | 1011705 | 903.43 | 02/12 | 1011755 | 481.14 | 02/16 |
| 1011656 | 148.69 | 02/12 | 1011706 | 1,213.84 | 02/17 | 1011756 | 919.49 | 02/16 |
| 1011657 | 217.51 | 02/12 | 1011707 | 974.41 | 02/16 | 1011757 | 728.75 | 02/17 |
| 1011658 | 1,032.02 | 02/16 | 1011708 | 814.72 | 02/12 | 1011758 | 597.98 | 02/12 |
| 1011659 | 924.13 | 02/12 | 1011709 | 814.72 | 02/12 | 1011759 | 508.08 | 02/12 |
| 1011660 | 1,225.09 | 02/12 | 1011710 | 1,330.33 | 02/22 | 1011760 | 877.21 | 02/16 |
| 1011661 | 546.32 | 02/12 | 1011711 | 962.55 | 02/12 | 1011761 | 460.22 | 02/16 |
| 1011662 | 1,513.62 | 02/12 | 1011712 | 1,248.12 | 02/12 | 1011762 | 765.48 | 02/16 |
| 1011663 | 1,091.62 | 02/12 | 1011713 | 873.62 | 02/12 | 1011763 | 3,129.58 | 02/12 |
| 1011664 | 719.59 | 02/12 | 1011714 | 1,114.76 | 02/12 | 1011764 | 912.50 | 02/17 |
| 1011665 | 866.14 | 02/12 | 1011715 | 875.77 | 02/12 | 1011765 | 697.93 | 02/17 |
| 1011666 | 1,014.02 | 02/12 | 1011716 | 611.35 | 02/16 | 1011766 | 1,760.13 | 02/12 |
| 1011667 | 607.71 | 02/12 | 1011717 | 840.10 | 02/12 | 1011767 | 138.56 | 02/16 |
| 1011668 | 543.04 | 02/16 | 1011718 | 1,600.44 | 02/12 | 1011768 | 924.98 | 02/16 |
| 1011669 | 1,159.43 | 02/12 | 1011719 | 1,558.05 | 02/17 | 1011769 | 1,210.16 | 02/16 |
| 1011670 | 638.28 | 02/12 | 1011720 | 1,060.75 | 02/16 | 1011770 | 776.55 | 02/16 |
| 1011671 | 1,075.28 | 02/12 | 1011721 | 1,632.23 | 02/19 | 1011771 | 610.48 | 02/12 |
| 1011672 | 627.98 | 02/12 | 1011722 | 1,139.79 | 02/16 | 1011772 | 951.01 | 02/16 |
| 1011673 | 738.80 | 02/16 | 1011723 | 527.70 | 02/22 | 1011773 | 1,954.39 | 02/12 |
| 1011674 | 895.39 | 02/12 | 1011724 | 880.72 | 02/12 | 1011774 | 640.01 | 02/16 |
| 1011675 | 649.46 | 02/16 | 1011725 | 1,380.83 | 02/12 | 1011778 ˙ | 844.38 | 02/12 |
| 1011676 | 1,055.47 | 02/19 | 1011726 | 1,184.36 | 02/12 | 1011779 | 909.58 | 02/16 |
| 1011677 | 993.82 | 02/16 | 1011727 | 1,698.51 | 02/16 | 1011780 | 741.46 | 02/18 |
| 1011678 | 633.70 | 02/16 | 1011728 | 1,035.14 | 02/12 | 1011781 | 930.29 | 02/16 |
| 1011679 | 627.98 | 02/16 | 1011729 | 1,033.33 | 02/12 | 1011782 | 756.79 | 02/24 |
| 1011680 | 923.50 | 02/12 | 1011730 | 1,177.60 | 02/16 | 1011783 | 716.97 | 02/12 |
| 1011681 | 1,108.20 | 02/12 | 1011731 | 1,557.91 | 02/16 | 1011785 ˙ | 971.35 | 02/12 |
| 1011682 | 833.25 | 02/12 | 1011732 | 967.03 | 02/16 | 1011786 | 1,042.71 | 02/12 |
| 1011683 | 1,017.03 | 02/12 | 1011733 | 1,082.07 | 02/12 | 1011787 | 1,252.44 | 02/16 |
| 1011684 | 1,011.78 | 02/12 | 1011734 | 1,114.35 | 02/12 | 1011788 | 700.63 | 02/12 |
| 1011685 | 2,497.10 | 02/12 | 1011735 | 1,171.69 | 02/12 | 1011789 | 528.95 | 02/16 |
| 1011686 | 842.72 | 02/16 | 1011736 | 246.22 | 02/12 | 1011790 | 410.69 | 02/12 |
| 1011687 | 692.62 | 02/12 | 1011737 | 673.25 | 02/12 | 1011791 | 567.27 | 02/16 |
| 1011688 | 893.70 | 02/12 | 1011738 | 868.95 | 02/12 | 1011792 | 897.57 | 02/12 |
| 1011689 | 707.07 | 02/12 | 1011739 | 682.45 | 02/18 | 1011793 | 617.53 | 02/16 |
| 1011690 | 1,266.71 | 02/12 | 1011740 | 445.92 | 02/12 | 1011794 | 800.81 | 02/16 |
| 1011691 | 1,543.89 | 02/12 | 1011741 | 516.67 | 02/17 | 1011795 | 1,071.62 | 02/12 |
| 1011692 | 601.39 | 02/16 | 1011742 | 1,069.10 | 02/25 | 1011796 | 684.47 | 02/16 |
| 1011693 | 951.61 | 02/12 | 1011743 | 647.78 | 02/12 | 1011797 | 919.76 | 02/12 |
| 1011694 | 714.77 | 02/12 | 1011744 | 795.35 | 02/12 | 1011798 | 596.02 | 02/16 |
| 1011695 | 1,045.68 | 02/12 | 1011745 | 979.49 | 02/16 | 1011799 | 1,554.43 | 02/17 |
| 1011696 | 787.09 | 02/16 | 1011746 | 1,100.40 | 02/12 | 1011800 | 896.99 | 02/12 |
| 1011697 | 1,075.04 | 02/12 | 1011747 | 1,109.92 | 02/12 | 1011801 | 612.88 | 02/12 |

Account number:    **4167**  ■  February 1, 2021 - February 28, 2021  ■  Page 9 of 15



**Checks paid** *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1011802 | 523.99 | 02/12 | 1011863 | 700.61 | 02/12 | 1011914 | 624.87 | 02/16 |
| 1011803 | 906.02 | 02/16 | 1011864 | 1,111.10 | 02/12 | 1011915 | 919.24 | 02/16 |
| 1011804 | 409.66 | 02/16 | 1011865 | 1,465.79 | 02/19 | 1011916 | 951.89 | 02/12 |
| 1011806 * | 793.42 | 02/16 | 1011866 | 1,727.82 | 02/16 | 1011917 | 1,039.76 | 02/16 |
| 1011807 | 337.62 | 02/12 | 1011867 | 1,478.05 | 02/16 | 1011918 | 987.90 | 02/12 |
| 1011808 | 1,017.72 | 02/12 | 1011868 | 1,962.30 | 02/12 | 1011919 | 927.40 | 02/12 |
| 1011809 | 1,631.36 | 02/12 | 1011869 | 4,449.48 | 02/11 | 1011920 | 788.81 | 02/16 |
| 1011810 | 1,043.15 | 02/12 | 1011870 | 2,427.00 | 02/12 | 1011921 | 1,821.99 | 02/16 |
| 1011812 * | 944.04 | 02/12 | 1011871 | 982.35 | 02/12 | 1011922 | 947.24 | 02/12 |
| 1011814 * | 1,129.88 | 02/17 | 1011872 | 1,398.55 | 02/17 | 1011923 | 926.21 | 02/12 |
| 1011815 | 1,506.96 | 02/12 | 1011873 | 843.53 | 02/12 | 1011924 | 1,399.83 | 02/12 |
| 1011816 | 838.90 | 02/12 | 1011874 | 1,036.73 | 02/12 | 1011925 | 1,150.89 | 02/17 |
| 1011817 | 1,382.24 | 02/12 | 1011875 | 1,750.94 | 02/12 | 1011926 | 1,213.44 | 02/17 |
| 1011819 * | 892.30 | 02/12 | 1011876 | 1,610.96 | 02/22 | 1011927 | 1,063.44 | 02/12 |
| 1011820 | 291.73 | 02/16 | 1011877 | 5,576.07 | 02/16 | 1011928 | 1,063.20 | 02/12 |
| 1011821 | 627.54 | 02/12 | 1011878 | 3,647.74 | 02/12 | 1011929 | 1,567.44 | 02/12 |
| 1011822 | 360.86 | 02/16 | 1011879 | 762.72 | 02/17 | 1011930 | 984.70 | 02/12 |
| 1011823 | 1,122.94 | 02/12 | 1011881 * | 577.95 | 02/23 | 1011931 | 596.35 | 02/12 |
| 1011824 | 1,300.24 | 02/16 | 1011882 | 942.38 | 02/16 | 1011932 | 1,074.23 | 02/12 |
| 1011825 | 1,192.02 | 02/17 | 1011883 | 1,330.12 | 02/12 | 1011933 | 1,104.57 | 02/16 |
| 1011826 | 843.43 | 02/12 | 1011884 | 1,204.35 | 02/16 | 1011934 | 672.03 | 02/22 |
| 1011827 | 599.05 | 02/18 | 1011885 | 1,117.73 | 02/12 | 1011935 | 942.37 | 02/16 |
| 1011828 | 597.60 | 02/17 | 1011886 | 713.31 | 02/12 | 1011936 | 1,068.00 | 02/16 |
| 1011829 | 495.67 | 02/17 | 1011887 | 843.99 | 02/12 | 1011937 | 1,081.03 | 02/12 |
| 1011830 | 849.22 | 02/12 | 1011888 | 1,603.53 | 02/16 | 1011938 | 1,111.41 | 02/12 |
| 1011831 | 574.35 | 02/16 | 1011889 | 714.42 | 02/16 | 1011939 | 1,391.84 | 02/12 |
| 1011833 * | 460.21 | 02/12 | 1011890 | 945.61 | 02/12 | 1011940 | 1,017.42 | 02/16 |
| 1011834 | 737.37 | 02/16 | 1011891 | 724.92 | 02/12 | 1011941 | 1,970.96 | 02/12 |
| 1011835 | 706.12 | 02/12 | 1011892 | 810.69 | 02/16 | 1011942 | 2,715.03 | 02/19 |
| 1011837 * | 1,276.27 | 02/16 | 1011893 | 964.96 | 02/12 | 1011943 | 729.29 | 02/22 |
| 1011838 | 150.34 | 02/12 | 1011894 | 1,090.71 | 02/12 | 1011944 | 1,199.26 | 02/22 |
| 1011841 * | 572.27 | 02/12 | 1011895 | 622.51 | 02/16 | 1011945 | 537.99 | 02/22 |
| 1011842 | 1,000.61 | 02/16 | 1011896 | 920.29 | 02/12 | 1011946 | 1,324.21 | 02/26 |
| 1011843 | 1,030.46 | 02/12 | 1011897 | 789.67 | 02/16 | 1011947 | 1,650.58 | 02/22 |
| 1011844 | 717.58 | 02/12 | 1011898 | 1,715.32 | 02/12 | 1011948 | 749.48 | 02/19 |
| 1011845 | 598.18 | 02/16 | 1011899 | 513.55 | 02/12 | 1011949 | 949.98 | 02/22 |
| 1011846 | 1,030.06 | 02/12 | 1011900 | 1,408.60 | 02/12 | 1011950 | 933.82 | 02/22 |
| 1011847 | 983.19 | 02/17 | 1011901 | 401.65 | 02/16 | 1011951 | 897.22 | 02/22 |
| 1011848 | 879.53 | 02/12 | 1011902 | 401.65 | 02/16 | 1011952 | 923.50 | 02/19 |
| 1011849 | 670.68 | 02/12 | 1011903 | 539.95 | 02/12 | 1011953 | 771.71 | 02/19 |
| 1011851 * | 548.09 | 02/12 | 1011904 | 1,007.51 | 02/12 | 1011954 | 1,825.12 | 02/19 |
| 1011852 | 979.19 | 02/16 | 1011905 | 995.83 | 02/12 | 1011956 * | 1,129.78 | 02/22 |
| 1011853 | 812.65 | 02/12 | 1011906 | 724.18 | 02/12 | 1011957 | 699.49 | 02/22 |
| 1011854 | 824.53 | 02/16 | 1011907 | 974.70 | 02/23 | 1011958 | 815.95 | 02/22 |
| 1011855 | 960.36 | 02/19 | 1011908 | 719.29 | 02/12 | 1011959 | 527.56 | 02/19 |
| 1011856 | 2,234.71 | 02/12 | 1011909 | 986.30 | 02/16 | 1011960 | 989.83 | 02/19 |
| 1011857 | 969.60 | 02/17 | 1011910 | 1,347.57 | 02/12 | 1011961 | 624.29 | 02/22 |
| 1011858 | 1,148.08 | 02/17 | 1011911 | 1,502.12 | 02/12 | 1011962 | 1,187.31 | 02/19 |
| 1011861 * | 1,316.94 | 02/12 | 1011912 | 1,079.59 | 02/16 | 1011963 | 1,385.73 | 02/22 |
| 1011862 | 546.54 | 02/17 | 1011913 | 1,279.51 | 02/16 | 1011964 | 559.10 | 02/19 |

Account number:    **4167**  ■  February 1, 2021 - February 28, 2021  ■  Page 10 of 15



### Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1011965 | 523.76 | 02/22 | 1012021 | 184.70 | 02/22 | 1012074 | 973.37 | 02/24 |
| 1011966 | 611.78 | 02/22 | 1012022 | 313.99 | 02/22 | 1012075 | 1,082.08 | 02/22 |
| 1011967 | 630.85 | 02/19 | 1012025 * | 833.26 | 02/22 | 1012076 | 1,114.35 | 02/19 |
| 1011968 | 664.90 | 02/22 | 1012026 | 538.42 | 02/22 | 1012077 | 1,171.70 | 02/19 |
| 1011969 | 635.41 | 02/22 | 1012027 | 828.25 | 02/22 | 1012078 | 673.54 | 02/23 |
| 1011970 | 265.26 | 02/19 | 1012028 | 1,289.83 | 02/22 | 1012079 | 660.32 | 02/19 |
| 1011971 | 793.36 | 02/19 | 1012029 | 797.72 | 02/22 | 1012080 | 868.96 | 02/19 |
| 1011972 | 747.47 | 02/22 | 1012030 | 554.10 | 02/26 | 1012081 | 757.68 | 02/22 |
| 1011973 | 1,480.36 | 02/19 | 1012031 | 1,174.91 | 02/22 | 1012082 | 364.60 | 02/19 |
| 1011974 | 1,080.57 | 02/19 | 1012032 | 369.40 | 02/22 | 1012083 | 956.42 | 02/25 |
| 1011975 | 672.39 | 02/19 | 1012033 | 920.21 | 02/22 | 1012084 | 649.31 | 02/22 |
| 1011976 | 910.95 | 02/19 | 1012034 | 1,359.38 | 02/22 | 1012085 | 996.60 | 02/22 |
| 1011978 * | 301.04 | 02/19 | 1012035 | 312.13 | 02/22 | 1012086 | 1,100.39 | 02/19 |
| 1011979 | 2,498.39 | 02/22 | 1012036 | 390.75 | 02/19 | 1012087 | 1,109.93 | 02/19 |
| 1011980 | 1,083.52 | 02/19 | 1012037 | 939.48 | 02/19 | 1012088 | 1,203.70 | 02/19 |
| 1011981 | 959.25 | 02/22 | 1012038 | 787.05 | 02/19 | 1012089 | 885.31 | 02/22 |
| 1011982 | 1,226.45 | 02/23 | 1012039 | 994.35 | 02/19 | 1012090 | 941.15 | 02/19 |
| 1011983 | 771.00 | 02/22 | 1012040 | 1,076.36 | 02/19 | 1012091 | 789.75 | 02/22 |
| 1011985 * | 974.96 | 02/22 | 1012041 | 814.92 | 02/23 | 1012092 | 1,230.57 | 02/22 |
| 1011986 | 1,101.56 | 02/23 | 1012042 | 846.89 | 02/19 | 1012093 | 1,325.85 | 02/19 |
| 1011987 | 873.53 | 02/22 | 1012043 | 797.47 | 02/19 | 1012094 | 588.73 | 02/19 |
| 1011988 | 79.99 | 02/22 | 1012044 | 1,089.43 | 02/26 | 1012095 | 919.48 | 02/22 |
| 1011989 | 660.06 | 02/22 | 1012045 | 856.41 | 02/19 | 1012096 | 734.17 | 02/26 |
| 1011990 | 1,299.26 | 02/22 | 1012046 | 994.94 | 02/19 | 1012097 | 597.99 | 02/19 |
| 1011991 | 1,905.72 | 02/24 | 1012047 | 903.28 | 02/19 | 1012098 | 656.41 | 02/19 |
| 1011992 | 836.29 | 02/22 | 1012048 | 1,213.84 | 02/22 | 1012099 | 985.42 | 02/22 |
| 1011993 | 925.45 | 02/22 | 1012049 | 974.40 | 02/22 | 1012100 | 897.95 | 02/22 |
| 1011994 | 664.92 | 02/23 | 1012050 | 814.72 | 02/19 | 1012101 | 3,129.57 | 02/19 |
| 1011995 | 600.75 | 02/22 | 1012051 | 814.54 | 02/19 | 1012103 * | 1,760.14 | 02/19 |
| 1011997 * | 1,034.12 | 02/23 | 1012052 | 1,113.89 | 02/22 | 1012104 | 414.56 | 02/22 |
| 1011998 | 924.13 | 02/23 | 1012053 | 852.12 | 02/22 | 1012105 | 924.99 | 02/19 |
| 1012001 * | 1,225.09 | 02/22 | 1012054 | 1,248.12 | 02/19 | 1012106 | 452.11 | 02/26 |
| 1012002 | 565.48 | 02/22 | 1012055 | 833.78 | 02/19 | 1012107 | 1,157.17 | 02/22 |
| 1012003 | 1,513.61 | 02/22 | 1012056 | 1,114.90 | 02/19 | 1012109 * | 514.16 | 02/19 |
| 1012004 | 1,091.62 | 02/22 | 1012057 | 875.77 | 02/19 | 1012110 | 751.58 | 02/19 |
| 1012005 | 719.60 | 02/22 | 1012058 | 673.02 | 02/22 | 1012111 | 1,954.39 | 02/22 |
| 1012006 | 675.59 | 02/22 | 1012059 | 769.46 | 02/22 | 1012112 | 759.79 | 02/22 |
| 1012007 | 1,208.43 | 02/22 | 1012060 | 1,287.37 | 02/19 | 1012114 * | 501.28 | 02/22 |
| 1012008 | 1,014.02 | 02/22 | 1012061 | 1,543.25 | 02/23 | 1012115 | 988.23 | 02/19 |
| 1012009 | 606.88 | 02/22 | 1012062 | 1,060.76 | 02/23 | 1012116 | 909.59 | 02/22 |
| 1012010 | 369.40 | 02/22 | 1012064 * | 930.23 | 02/22 | 1012118 * | 821.17 | 02/22 |
| 1012012 * | 951.61 | 02/22 | 1012065 | 527.70 | 02/22 | 1012119 | 1,313.28 | 02/24 |
| 1012013 | 655.55 | 02/22 | 1012066 | 858.08 | 02/19 | 1012120 | 716.97 | 02/19 |
| 1012014 | 1,075.28 | 02/22 | 1012067 | 1,380.83 | 02/19 | 1012122 * | 896.36 | 02/19 |
| 1012015 | 313.99 | 02/22 | 1012068 | 937.97 | 02/22 | 1012123 | 1,229.84 | 02/19 |
| 1012016 | 295.52 | 02/26 | 1012069 | 1,682.03 | 02/22 | 1012124 | 795.24 | 02/22 |
| 1012017 | 386.35 | 02/22 | 1012070 | 1,035.14 | 02/23 | 1012125 | 698.96 | 02/23 |
| 1012018 | 649.46 | 02/25 | 1012071 | 1,036.55 | 02/19 | 1012126 | 182.54 | 02/22 |
| 1012019 | 1,055.47 | 02/24 | 1012072 | 1,177.60 | 02/22 | 1012127 | 638.05 | 02/19 |
| 1012020 | 993.82 | 02/23 | 1012073 | 1,543.10 | 02/22 | 1012128 | 530.63 | 02/22 |

Account number:      **4167**  ■  February 1, 2021 - February 28, 2021  ■  Page 11 of 15



### Checks paid *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1012129 | 890.97 | 02/19 | 1012187 | 1,384.77 | 02/22 | 1012239 | 1,298.08 | 02/19 |
| 1012130 | 554.08 | 02/19 | 1012188 | 821.88 | 02/19 | 1012240 | 1,347.57 | 02/19 |
| 1012131 | 1,071.63 | 02/19 | 1012189 | 1,349.77 | 02/22 | 1012241 | 1,152.53 | 02/24 |
| 1012132 | 371.30 | 02/22 | 1012190 | 960.36 | 02/19 | 1012242 | 347.42 | 02/24 |
| 1012133 | 458.42 | 02/19 | 1012191 | 2,234.70 | 02/22 | 1012243 | 1,420.54 | 02/19 |
| 1012134 | 910.18 | 02/19 | 1012192 | 740.53 | 02/22 | 1012244 | 1,079.59 | 02/22 |
| 1012135 | 524.81 | 02/22 | 1012193 | 1,597.79 | 02/23 | 1012245 | 1,279.51 | 02/22 |
| 1012136 | 1,554.43 | 02/19 | 1012195 ˙ | 891.10 | 02/22 | 1012246 | 721.16 | 02/22 |
| 1012137 | 889.39 | 02/24 | 1012196 | 1,316.93 | 02/19 | 1012247 | 919.25 | 02/22 |
| 1012138 | 896.99 | 02/19 | 1012197 | 1,073.14 | 02/19 | 1012248 | 1,064.00 | 02/22 |
| 1012139 | 1,015.66 | 02/22 | 1012198 | 730.42 | 02/22 | 1012249 | 1,183.06 | 02/22 |
| 1012140 | 612.38 | 02/19 | 1012199 | 1,111.11 | 02/22 | 1012250 | 987.90 | 02/19 |
| 1012141 | 553.20 | 02/19 | 1012200 | 1,465.79 | 02/19 | 1012252 ˙ | 902.19 | 02/26 |
| 1012142 | 326.40 | 02/22 | 1012201 | 1,727.83 | 02/23 | 1012253 | 1,822.00 | 02/22 |
| 1012143 | 902.49 | 02/22 | 1012202 | 1,478.06 | 02/18 | 1012254 | 1,069.04 | 02/19 |
| 1012144 | 1,042.25 | 02/26 | 1012203 | 1,962.29 | 02/19 | 1012255 | 911.27 | 02/22 |
| 1012145 | 908.85 | 02/22 | 1012204 | 2,427.00 | 02/19 | 1012256 | 1,238.32 | 02/19 |
| 1012146 | 698.11 | 02/19 | 1012205 | 986.03 | 02/19 | 1012257 | 1,298.08 | 02/24 |
| 1012147 | 1,017.72 | 02/19 | 1012206 | 1,398.55 | 02/25 | 1012258 | 1,213.15 | 02/24 |
| 1012148 | 1,631.35 | 02/22 | 1012207 | 844.24 | 02/19 | 1012259 | 359.70 | 02/19 |
| 1012149 | 1,043.15 | 02/19 | 1012208 | 1,084.48 | 02/24 | 1012260 | 363.00 | 02/24 |
| 1012150 | 859.32 | 02/26 | 1012209 | 1,750.94 | 02/19 | 1012261 | 1,176.60 | 02/26 |
| 1012151 | 944.04 | 02/19 | 1012210 | 1,610.96 | 02/22 | 1012262 | 1,062.92 | 02/19 |
| 1012153 ˙ | 822.17 | 02/23 | 1012211 | 762.72 | 02/25 | 1012263 | 1,567.00 | 02/19 |
| 1012154 | 1,506.95 | 02/19 | 1012213 ˙ | 577.94 | 02/23 | 1012264 | 676.28 | 02/19 |
| 1012155 | 968.04 | 02/22 | 1012214 | 942.37 | 02/22 | 1012265 | 596.02 | 02/19 |
| 1012156 | 1,382.24 | 02/19 | 1012215 | 1,330.12 | 02/25 | 1012266 | 1,208.78 | 02/23 |
| 1012157 | 1,010.14 | 02/22 | 1012216 | 1,204.34 | 02/22 | 1012267 | 1,265.37 | 02/26 |
| 1012158 | 791.94 | 02/22 | 1012217 | 1,117.72 | 02/19 | 1012268 | 775.00 | 02/22 |
| 1012159 | 661.44 | 02/19 | 1012218 | 821.82 | 02/19 | 1012269 | 942.37 | 02/22 |
| 1012160 | 1,122.94 | 02/19 | 1012219 | 843.98 | 02/19 | 1012270 | 1,068.01 | 02/22 |
| 1012161 | 1,300.23 | 02/19 | 1012220 | 1,603.54 | 02/22 | 1012271 | 1,081.38 | 02/22 |
| 1012162 | 1,683.66 | 02/23 | 1012221 | 714.42 | 02/22 | 1012272 | 1,572.86 | 02/19 |
| 1012163 | 805.48 | 02/22 | 1012222 | 839.89 | 02/19 | 1012273 | 1,017.41 | 02/19 |
| 1012164 | 768.11 | 02/22 | 1012223 | 577.35 | 02/24 | 1012274 | 1,970.95 | 02/19 |
| 1012166 ˙ | 833.61 | 02/22 | 1012224 | 947.33 | 02/19 | 1012276 ˙ | 1,031.99 | 02/22 |
| 1012168 ˙ | 1,015.39 | 02/22 | 1012225 | 620.91 | 02/22 | 1012279 ˙ | 1,021.97 | 02/23 |
| 1012169 | 955.35 | 02/19 | 1012226 | 920.30 | 02/19 | 1012280 | 694.97 | 02/19 |
| 1012170 | 704.34 | 02/19 | 1012227 | 634.90 | 02/24 | 1012281 | 1,330.61 | 02/22 |
| 1012173 ˙ | 1,276.69 | 02/19 | 1012228 | 1,692.42 | 02/19 | 1012285 ˙ | 1,103.30 | 02/22 |
| 1012175 ˙ | 644.75 | 02/19 | 1012229 | 593.59 | 02/19 | 1012286 | 4,449.47 | 02/19 |
| 1012176 | 1,000.83 | 02/22 | 1012230 | 1,096.80 | 02/19 | 1012287 | 3,647.75 | 02/19 |
| 1012177 | 1,016.45 | 02/19 | 1012231 | 366.63 | 02/22 | 1012288 | 5,672.73 | 02/19 |
| 1012178 | 799.65 | 02/19 | 1012232 | 366.44 | 02/22 | 1012289 | 1,317.64 | 02/19 |
| 1012179 | 1,079.11 | 02/22 | 1012233 | 657.38 | 02/19 | 1012290 | 240.88 | 02/26 |
| 1012180 | 1,030.05 | 02/19 | 1012234 | 1,150.56 | 02/22 | 1012291 | 872.78 | 02/26 |
| 1012182 ˙ | 940.98 | 02/22 | 1012235 | 1,283.91 | 02/19 | 1012293 ˙ | 1,077.08 | 02/26 |
| 1012183 | 879.54 | 02/19 | 1012236 | 713.67 | 02/19 | 1012295 ˙ | 920.99 | 02/26 |
| 1012184 | 774.48 | 02/22 | 1012237 | 1,028.48 | 02/23 | 1012296 | 797.47 | 02/26 |
| 1012186 ˙ | 548.20 | 02/19 | 1012238 | 696.58 | 02/22 | 1012298 ˙ | 1,043.12 | 02/26 |



**Checks paid** (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1012299 | 903.43 | 02/26 | 1012410 | 618.78 | 02/26 | 1012505 * | 647.15 | 02/26 |
| 1012302 * | 679.74 | 02/26 | 1012411 | 630.85 | 02/26 | 1012506 | 1,122.93 | 02/26 |
| 1012303 | 814.92 | 02/26 | 1012413 * | 184.70 | 02/26 | 1012507 | 1,300.24 | 02/26 |
| 1012306 * | 1,248.11 | 02/26 | 1012414 | 186.64 | 02/26 | 1012509 * | 669.09 | 02/26 |
| 1012307 | 873.61 | 02/26 | 1012416 * | 1,480.35 | 02/26 | 1012513 * | 822.43 | 02/26 |
| 1012308 | 1,114.72 | 02/26 | 1012417 | 1,080.57 | 02/26 | 1012517 * | 710.76 | 02/26 |
| 1012312 * | 1,515.14 | 02/26 | 1012418 | 672.38 | 02/26 | 1012518 | 704.04 | 02/26 |
| 1012313 | 1,523.89 | 02/26 | 1012421 * | 910.95 | 02/26 | 1012520 * | 1,276.57 | 02/26 |
| 1012314 | 1,060.76 | 02/26 | 1012423 * | 222.43 | 02/26 | 1012522 * | 451.17 | 02/26 |
| 1012319 * | 840.80 | 02/26 | 1012425 * | 1,083.52 | 02/26 | 1012523 | 1,000.84 | 02/26 |
| 1012320 | 1,663.17 | 02/26 | 1012426 | 959.25 | 02/26 | 1012524 | 1,033.83 | 02/26 |
| 1012322 * | 1,187.32 | 02/26 | 1012428 * | 724.01 | 02/26 | 1012525 | 660.48 | 02/26 |
| 1012324 * | 1,523.75 | 02/26 | 1012430 * | 667.09 | 02/26 | 1012526 | 702.70 | 02/26 |
| 1012327 * | 1,114.35 | 02/26 | 1012432 * | 1,100.40 | 02/26 | 1012529 * | 879.53 | 02/26 |
| 1012328 | 1,171.69 | 02/26 | 1012433 | 1,109.93 | 02/26 | 1012532 * | 550.56 | 02/26 |
| 1012330 * | 629.72 | 02/26 | 1012434 | 1,074.66 | 02/26 | 1012534 * | 1,199.03 | 02/26 |
| 1012333 * | 593.05 | 02/26 | 1012436 * | 941.15 | 02/26 | 1012535 | 658.23 | 02/26 |
| 1012334 | 974.96 | 02/26 | 1012438 * | 1,245.12 | 02/26 | 1012539 * | 2,234.71 | 02/26 |
| 1012335 | 1,226.43 | 02/26 | 1012442 * | 723.31 | 02/26 | 1012541 * | 1,164.04 | 02/26 |
| 1012336 | 873.53 | 02/26 | 1012443 | 651.27 | 02/26 | 1012543 * | 890.20 | 02/26 |
| 1012337 | 601.00 | 02/26 | 1012444 | 433.40 | 02/26 | 1012544 | 1,316.94 | 02/26 |
| 1012338 | 1,299.26 | 02/26 | 1012447 * | 3,129.58 | 02/26 | 1012546 * | 763.04 | 02/26 |
| 1012340 * | 765.99 | 02/26 | 1012449 * | 1,760.13 | 02/26 | 1012547 | 929.81 | 02/26 |
| 1012341 | 925.44 | 02/26 | 1012451 * | 924.99 | 02/26 | 1012549 * | 708.29 | 02/26 |
| 1012343 * | 606.73 | 02/26 | 1012452 | 868.77 | 02/26 | 1012551 * | 1,962.30 | 02/26 |
| 1012344 | 420.80 | 02/26 | 1012455 * | 718.15 | 02/26 | 1012552 | 2,427.00 | 02/26 |
| 1012347 * | 924.13 | 02/26 | 1012460 * | 649.26 | 02/26 | 1012555 * | 842.93 | 02/26 |
| 1012349 * | 1,225.10 | 02/26 | 1012461 | 1,322.96 | 02/26 | 1012556 | 1,019.31 | 02/26 |
| 1012350 | 549.80 | 02/26 | 1012466 * | 716.97 | 02/26 | 1012558 * | 1,610.96 | 02/26 |
| 1012351 | 1,513.62 | 02/26 | 1012468 * | 896.36 | 02/26 | 1012563 * | 1,330.13 | 02/26 |
| 1012352 | 1,091.62 | 02/26 | 1012469 | 1,229.58 | 02/26 | 1012566 * | 792.08 | 02/26 |
| 1012355 * | 719.59 | 02/26 | 1012473 * | 910.10 | 02/26 | 1012567 | 843.99 | 02/26 |
| 1012356 | 619.34 | 02/26 | 1012475 * | 865.48 | 02/26 | 1012570 * | 734.56 | 02/26 |
| 1012357 | 1,849.67 | 02/26 | 1012477 * | 1,071.62 | 02/26 | 1012571 | 625.11 | 02/26 |
| 1012358 | 1,014.03 | 02/26 | 1012479 * | 891.98 | 02/26 | 1012572 | 799.00 | 02/26 |
| 1012359 | 606.65 | 02/26 | 1012480 | 739.11 | 02/26 | 1012574 * | 1,161.34 | 02/26 |
| 1012389 * | 420.40 | 02/26 | 1012482 * | 1,554.44 | 02/26 | 1012575 | 687.39 | 02/26 |
| 1012390 | 1,199.25 | 02/26 | 1012484 * | 896.99 | 02/26 | 1012576 | 1,250.49 | 02/26 |
| 1012392 * | 1,324.20 | 02/26 | 1012485 | 969.55 | 02/26 | 1012577 | 520.30 | 02/26 |
| 1012393 | 1,650.59 | 02/26 | 1012486 | 612.88 | 02/26 | 1012578 | 1,398.17 | 02/26 |
| 1012394 | 749.47 | 02/26 | 1012487 | 582.42 | 02/26 | 1012581 * | 621.74 | 02/26 |
| 1012395 | 949.98 | 02/26 | 1012489 * | 911.74 | 02/26 | 1012582 | 900.50 | 02/26 |
| 1012398 * | 923.50 | 02/26 | 1012492 * | 905.58 | 02/26 | 1012583 | 996.38 | 02/26 |
| 1012400 * | 1,825.12 | 02/26 | 1012494 * | 1,631.36 | 02/26 | 1012586 * | 838.53 | 02/26 |
| 1012402 * | 1,129.79 | 02/26 | 1012495 | 1,043.15 | 02/26 | 1012587 | 986.90 | 02/26 |
| 1012404 * | 221.74 | 02/26 | 1012496 | 858.53 | 02/26 | 1012588 | 1,347.58 | 02/26 |
| 1012405 | 525.56 | 02/26 | 1012497 | 944.04 | 02/26 | 1012590 * | 986.27 | 02/26 |
| 1012406 | 989.84 | 02/26 | 1012500 * | 1,506.96 | 02/26 | 1012598 * | 987.90 | 02/26 |
| 1012407 | 1,187.31 | 02/26 | 1012501 | 698.26 | 02/26 | 1012600 * | 788.80 | 02/26 |
| 1012409 * | 519.31 | 02/26 | 1012502 | 1,382.24 | 02/26 | 1012602 * | 947.71 | 02/26 |



### Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1012605 * | 1,257.04 | 02/26 | 1012722 * | 301.80 | 02/26 | 1012818 * | 1,085.20 | 02/26 |
| 1012607 * | 1,570.81 | 02/26 | 1012724 * | 1,083.52 | 02/26 | 1012819 | 608.26 | 02/26 |
| 1012610 * | 1,063.44 | 02/26 | 1012725 | 1,691.78 | 02/26 | 1012821 * | 1,554.43 | 02/26 |
| 1012611 | 744.62 | 02/26 | 1012726 | 929.07 | 02/26 | 1012823 * | 896.99 | 02/26 |
| 1012612 | 1,072.30 | 02/26 | 1012728 * | 942.53 | 02/26 | 1012825 * | 612.63 | 02/26 |
| 1012614 * | 841.46 | 02/26 | 1012730 * | 894.06 | 02/26 | 1012826 | 582.43 | 02/26 |
| 1012615 | 596.02 | 02/26 | 1012731 | 706.26 | 02/26 | 1012829 * | 1,048.10 | 02/26 |
| 1012619 * | 1,056.95 | 02/26 | 1012733 * | 945.60 | 02/26 | 1012833 * | 1,631.35 | 02/26 |
| 1012623 * | 1,068.01 | 02/26 | 1012734 | 803.07 | 02/26 | 1012834 | 1,043.15 | 02/26 |
| 1012624 | 1,025.27 | 02/26 | 1012737 * | 685.99 | 02/26 | 1012835 | 947.18 | 02/26 |
| 1012625 | 1,102.71 | 02/26 | 1012738 | 723.52 | 02/26 | 1012836 | 944.04 | 02/26 |
| 1012626 | 1,391.84 | 02/26 | 1012741 * | 1,248.12 | 02/26 | 1012839 * | 1,506.96 | 02/26 |
| 1012629 * | 1,970.96 | 02/26 | 1012742 | 774.11 | 02/26 | 1012840 | 838.91 | 02/26 |
| 1012631 * | 4,449.48 | 02/26 | 1012743 | 980.17 | 02/26 | 1012844 * | 656.04 | 02/26 |
| 1012632 | 3,647.74 | 02/26 | 1012744 | 875.77 | 02/26 | 1012845 | 1,122.94 | 02/26 |
| 1012633 | 6,277.52 | 02/26 | 1012746 * | 819.00 | 02/26 | 1012846 | 1,300.23 | 02/26 |
| 1012637 * | 974.96 | 02/26 | 1012747 | 1,365.59 | 02/26 | 1012848 * | 643.84 | 02/26 |
| 1012638 | 279.39 | 02/26 | 1012748 | 1,494.87 | 02/26 | 1012852 * | 871.99 | 02/26 |
| 1012644 * | 925.45 | 02/26 | 1012749 | 1,060.76 | 02/26 | 1012857 * | 753.97 | 02/26 |
| 1012649 * | 924.13 | 02/26 | 1012754 * | 1,522.72 | 02/26 | 1012858 | 714.41 | 02/26 |
| 1012651 * | 551.01 | 02/26 | 1012755 | 1,631.94 | 02/26 | 1012860 * | 1,281.04 | 02/26 |
| 1012652 | 1,513.61 | 02/26 | 1012757 * | 1,085.02 | 02/26 | 1012862 * | 585.73 | 02/26 |
| 1012656 * | 2,074.79 | 02/26 | 1012759 * | 1,494.71 | 02/26 | 1012863 | 1,000.59 | 02/26 |
| 1012657 | 1,014.02 | 02/26 | 1012762 * | 1,114.35 | 02/26 | 1012864 | 1,033.83 | 02/26 |
| 1012658 | 606.88 | 02/26 | 1012763 | 1,171.70 | 02/26 | 1012865 | 764.76 | 02/26 |
| 1012659 | 66.06 | 02/26 | 1012765 * | 653.06 | 02/26 | 1012869 * | 879.54 | 02/26 |
| 1012688 * | 730.45 | 02/26 | 1012769 * | 652.11 | 02/26 | 1012872 * | 555.83 | 02/26 |
| 1012689 | 1,199.26 | 02/26 | 1012771 * | 1,100.40 | 02/26 | 1012874 * | 1,263.55 | 02/26 |
| 1012691 * | 1,324.20 | 02/26 | 1012772 | 1,109.92 | 02/26 | 1012875 | 628.66 | 02/26 |
| 1012692 | 3,416.85 | 02/26 | 1012773 | 1,113.95 | 02/26 | 1012877 * | 465.41 | 02/26 |
| 1012693 | 749.47 | 02/26 | 1012775 * | 941.15 | 02/26 | 1012879 * | 2,234.70 | 02/26 |
| 1012694 | 949.97 | 02/26 | 1012777 * | 1,175.87 | 02/26 | 1012880 | 1,251.79 | 02/26 |
| 1012697 * | 923.51 | 02/26 | 1012778 | 1,332.41 | 02/26 | 1012882 * | 994.23 | 02/26 |
| 1012699 * | 1,825.12 | 02/26 | 1012779 | 588.72 | 02/26 | 1012883 | 1,316.94 | 02/26 |
| 1012701 * | 1,129.78 | 02/26 | 1012781 * | 788.48 | 02/26 | 1012885 * | 720.31 | 02/26 |
| 1012703 * | 271.51 | 02/26 | 1012782 | 597.98 | 02/26 | 1012886 | 1,111.10 | 02/26 |
| 1012704 | 527.55 | 02/26 | 1012783 | 583.18 | 02/26 | 1012891 * | 1,962.29 | 02/26 |
| 1012706 * | 803.44 | 02/26 | 1012785 * | 3,129.57 | 02/26 | 1012892 | 2,427.00 | 02/26 |
| 1012707 | 1,187.31 | 02/26 | 1012787 * | 1,760.13 | 02/26 | 1012895 * | 842.21 | 02/26 |
| 1012708 | 1,385.73 | 02/26 | 1012789 * | 924.98 | 02/26 | 1012896 | 993.56 | 02/26 |
| 1012709 | 715.73 | 02/26 | 1012790 | 1,054.78 | 02/26 | 1012898 * | 1,610.96 | 02/26 |
| 1012710 | 520.94 | 02/26 | 1012793 * | 443.02 | 02/26 | 1012903 * | 1,330.12 | 02/26 |
| 1012711 | 608.28 | 02/26 | 1012798 * | 853.23 | 02/26 | 1012906 * | 819.65 | 02/26 |
| 1012712 | 630.85 | 02/26 | 1012800 * | 649.26 | 02/26 | 1012907 | 843.99 | 02/26 |
| 1012714 * | 266.01 | 02/26 | 1012801 | 951.91 | 02/26 | 1012908 | 1,603.54 | 02/26 |
| 1012716 * | 234.33 | 02/26 | 1012806 * | 716.97 | 02/26 | 1012909 | 714.42 | 02/26 |
| 1012717 | 1,480.36 | 02/26 | 1012808 * | 585.03 | 02/26 | 1012913 * | 1,161.34 | 02/26 |
| 1012718 | 1,080.57 | 02/26 | 1012812 * | 638.05 | 02/26 | 1012916 * | 1,566.04 | 02/26 |
| 1012719 | 672.39 | 02/26 | 1012814 * | 872.95 | 02/26 | 1012919 * | 657.37 | 02/26 |
| 1012720 | 910.95 | 02/26 | 1012816 * | 1,071.63 | 02/26 | 1012924 * | 645.44 | 02/26 |

Account number:  **4167**  ■  February 1, 2021 - February 28, 2021  ■  Page 14 of 15



---

### Checks paid *(continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 1012925 | 994.36 | 02/26 | 1012949 * | 1,038.33 | 02/26 | 1012962 | 1,086.44 | 02/26 |
| 1012926 | 1,347.57 | 02/26 | 1012950 | 838.67 | 02/26 | 1012963 | 1,203.40 | 02/26 |
| 1012928 * | 1,125.09 | 02/26 | 1012951 | 1,229.68 | 02/26 | 1012964 | 1,391.84 | 02/26 |
| 1012937 * | 987.90 | 02/26 | 1012953 * | 921.32 | 02/26 | 1012968 * | 4,531.94 | 02/26 |
| 1012939 * | 802.05 | 02/26 | 1012954 | 596.02 | 02/26 | 1012969 | 6,247.24 | 02/26 |
| 1012941 * | 959.43 | 02/26 | 1012957 * | 432.52 | 02/26 | 1012970 | 3,719.15 | 02/26 |
| 1012944 * | 1,435.52 | 02/26 | 1012961 * | 1,068.00 | 02/26 | 1163183629 * | 836.29 | 02/16 |
| 1012946 * | 1,392.72 | 02/26 | | | | | | |

|  |  |
|---|---|
| **$1,703,505.07** | **Total checks paid** |

*\* Gap in check sequence.*

|  |  |
|---|---|
| **$2,458,925.51** | **Total debits** |

---

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 01/31 | 231,091.73 | 02/09 | 89,630.36 | 02/19 | 259,061.65 |
| 02/01 | 95,530.78 | 02/10 | 74,829.94 | 02/22 | 76,290.60 |
| 02/02 | 67,670.67 | 02/11 | 45,918.30 | 02/23 | 43,280.65 |
| 02/03 | 54,345.73 | 02/12 | 208,212.91 | 02/24 | 26,962.95 |
| 02/04 | 531,322.20 | 02/16 | 78,839.50 | 02/25 | 289,682.05 |
| 02/05 | 213,245.87 | 02/17 | 47,864.55 | 02/26 | 413,002.55 |
| 02/08 | 113,702.81 | 02/18 | 41,550.41 | | |

|  |  |
|---|---|
| **Average daily ledger balance** | **$184,567.42** |

---

Our National Business Banking Center customer service number 1-800-CALL-WELLS (1-800-225-5935) hours of operation have temporarily changed to 7:00 a.m. to 11:00 p.m. Eastern Time, Monday through Saturday and Sunday 9:00 a.m. to 10:00 p.m. Eastern Time. Access to our automated banking system, the ability to report a fraud claim on your business credit or debit card, and access to report a lost or stolen business card will continue to be available 24 hours a day, 7 days per week. Thank you for banking with Wells Fargo. We appreciate your business.



# IMPORTANT ACCOUNT INFORMATION

---

Effective on or after April 1, 2021, Wells Fargo will no longer issue temporary debit cards, including Wells Fargo Instant Issue Debit Cards, Wells Fargo Business Instant Issue Debit Cards, and EasyPay Instant Cards. If you need a replacement card, you may request one by signing on to Wells Fargo Online® or calling the number on your statement. Once requested, replacement cards arrive by mail in 5 to 7 calendar days. You may add your Wells Fargo Debit Card or EasyPay Card to a Wells Fargo-supported digital wallet on your mobile device so you can make secure, convenient purchases in stores, online, and in apps, and access Wells Fargo ATMs while you wait for your replacement card. For more details on digital wallets, please visit **wellsfargo.com/mobile/payments.**  Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry.

---



Effective on or after April 1, 2021, the ATM Access Code feature will no longer be available to access your accounts at Wells Fargo ATMs. You may continue to access Wells Fargo ATMs using your Wells Fargo Debit, ATM or EasyPay Card, or with a Wells Fargo-supported digital wallet on your mobile device. For more information about adding your card to a digital wallet, please visit wellsfargo.com/mobile/payments. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply. Some ATMs within secure locations may require a physical card for entry. Note: After the ATM Access Code feature for accessing Wells Fargo accounts is discontinued, the "Use an Access Code" button may continue to be displayed on Wells Fargo ATMs to support other services.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.